AO 91 (Rev. 11/11)  Criminal Complaint

# UNITED STATES DISTRICT COURT
### for the
Middle District of Florida

| | |
|---|---|
| United States of America | ) |
| v. | ) |
| | ) Case No. **8:16MJ1257 TGW** |
| | ) |
| WINDELL HOLTON | ) |
| | ) |
| _Defendant(s)_ | ) |

## CRIMINAL COMPLAINT

I, the complainant in this case, state that the following is true to the best of my knowledge and belief.

On or about the date(s) of ___February 25, 2016 to present___ in the county of ___Hillsborough___ in the
___Middle___ District of ___Florida___, the defendant(s) violated:

| Code Section | Offense Description |
|---|---|
| 18 U.S.C. § 2422(b) | Attempted Enticement of a Minor for Sex |

This criminal complaint is based on these facts:

See attached affidavit of Special Agent Terry Botterbusch, Department of Homeland Security.

☑ Continued on the attached sheet.

_____
_S/A Terri Botterbusch_
_Complainant's signature_

**Terri Botterbusch, Special Agent**
_Printed name and title_

Sworn to before me and signed in my presence.

Date: ___April 27, 2016___

_____
_Judge's signature_

City and state: ___Tampa, Florida___      **Thomas G. Wilson, United States Magistrate Judge**
_Printed name and title_

AO 442  (Rev. 11/11)  Arrest Warrant (Page 2)

**This second page contains personal identifiers provided for law-enforcement use only and therefore should not be filed in court with the executed warrant unless under seal.**

*(Not for Public Disclosure)*

Name of defendant/offender: _____

Known aliases: _____

Last known residence: _____

Prior addresses to which defendant/offender may still have ties: _____

Last known employment: _____

Last known telephone numbers: _____

Place of birth: _____

Date of birth: _____

Social Security number: _____

Height: _____  Weight: _____

Sex: _____  Race: _____

Hair: _____  Eyes: _____

Scars, tattoos, other distinguishing marks: _____

History of violence, weapons, drug use: _____

Known family, friends, and other associates *(name, relation, address, phone number)*: _____

FBI number: _____

Complete description of auto: _____

Investigative agency and address: _____

Name and telephone numbers (office and cell) of pretrial services or probation officer *(if applicable)*: _____

Date of last contact with pretrial services or probation officer *(if applicable)*: _____

## AFFIDAVIT IN SUPPORT OF CRIMINAL COMPLAINT

I, Terri Botterbusch, being duly sworn, depose and state the following:

1.       I am a Special Agent (hereinafter "SA") with the United States Department of Homeland Security, Homeland Security Investigations (hereinafter "HSI"). I have been employed with HSI for over twelve years. I am currently assigned to the HSI, Special Agent in Charge (SAC), Tampa, Florida. I have investigated matters involving the online exploitation of children, particularly in relation to violations of Title 18, United States Code, Sections 2422(b), 2251, 2252 and 2252A, which criminalize the use of a facility of interstate/foreign commerce to attempt to knowingly persuade, induce, entice and coerce a person who had not yet attained the age of 18 to engage in sexual activity for which any person can be charged with a criminal offense, and the production, possession, receipt and transmission of child pornography. I have made arrests and conducted searches pertaining to these types of investigations. I have attended specialized courses involving computers and child exploitation. Prior to August of 2005, I was assigned to Operation Panama Express where I investigated multi-ton cocaine smuggling cases as well as international drug trafficking organizations. I was employed as a St. Lucie County Sheriff's Deputy from 1995 until 2002, where I worked as a road patrol deputy and narcotics/vice detective.

2.       As a Special Agent, I am authorized to investigate violations of the laws of the United States and to execute arrest and search warrants issued under the authority of the United States. I have received training for online undercover investigations involving child exploitation and have participated in numerous investigations involving child

pornography.

3.     This affidavit is submitted in support of an application for an arrest warrant for Windell HOLTON.  This affidavit does not set forth every fact resulting from the investigation; rather, it sets forth facts sufficient to establish probable cause to believe that Windell HOLTON committed violations of Title 18, United States Code, Section 2422(b).  As discussed further below, HOLTON used a computer or a cellular phone, which was connected to the Internet, a facility of interstate or foreign commerce, to attempt to knowingly persuade, induce, entice and coerce an individual who had not attained the age of 18 years, through communications with whom he believed was the teenage child, to engage in sexual activity for which any person can be charged with a criminal offense.  I am requesting that the Court issue an arrest warrant for Windell HOLTON based upon the following information that I have learned in my official capacity, by firsthand observations, as well as by receiving information from federal and local law enforcement in reference to this investigation.

### Facts Supporting Probable Cause

4.     Beginning on or about February 25, 2016 to the present, I have been investigating an attempted child enticement offense as detailed below.  I acted in an undercover capacity (hereinafter "UC") online, using the name "Emily Jacobs", and posed as a 13-year old child.  As will be further discussed below, during the investigation I communicated with a subject, identified as registered sex offender Windell HOLTON (hereinafter "HOLTON"), through a popular website known as Facebook. Additionally,

2

HOLTON communicated with my undercover profile using his Google Gmail email account as well as through text messaging via his cellular phone.

5.      On or about February 25, 2016, I reviewed a National Center for Missing and Exploited Children (NCMEC) complaint that was received on July 15, 2015, that an individual named Windell HOLTON, who lived at 923 ½ East Sligh Avenue, was observed chatting with young girls on Facebook and sending pictures of his private parts. NCMEC forwarded the complaint to law enforcement on February 16, 2016. I began an investigation and determined that Windell HOLTON, with a date of birth of July 18, 1948, was a registered sex offender in the State of Florida. NCMEC additionally discovered a Facebook page that appears to belong to Windell HOLTON.

6.      In addition to the NCMEC CyberTip, the United States Marshal's Office also provided HOLTON'S criminal history, a picture of HOLTON obtained from the Florida Department of Law Enforcements (FDLE) Sexual Offender Website, and a public records check on HOLTON that listed his current residence as 923 1/2 E Sligh Tampa, FL 33604. This residence is the same as noted in the NCMEC complaint. It is also the address Windell HOLTON provides the Hillsborough County Sheriff's Office when he registers as a sex offender.

7.      Beginning on or about February 25, 2016, as I continued to investigate HOLTON, I acted in an undercover capacity (hereinafter "UC") online, using the name "Emily Jacobs", and posed as a thirteen (13) year old child. I logged into my UC Facebook account and attempted to locate registered sex offender Windell HOLTON on the social media site known as Facebook. I was able to immediately locate Windell

3

HOLTON on Facebook and after doing so, sent him a "Friend Request." On or about February 25, 2016, Windell HOLTON accepted my friend request on Facebook. My UC Facebook account portrays a teen girl, thirteen (13) years of age.

8.       From on or about February 25, 2016 until on or about March 2, 2016, I communicated with registered sex offender Windell HOLTON via Facebook utilizing Facebook instant messaging. Below is the communication that occurred on Facebook.

9.       On or about February 25, 2016, I received the following instant message to my UC Facebook account from Facebook friend Windell HOLTON.

"Hello how are you"

On or about February 26, 2016, I responded with the following instant message via my UC Facebook account to Facebook friend Windell HOLTON.

"Im n school cant chat u got kik"

"If u do im wickedcutemma kik me"

On or about February 26, 2016, I received the following instant message to my UC Facebook account from Facebook friend Windell HOLTON.

"I don't have kik honey, but I do have skype and yahoo mess"

On or about February 26, 2016, I received the following instant message to my UC Facebook account from Facebook friend Windell HOLTON.

"Since you don't want to chat here I am going to delete you"

On or about March 1, 2016, I responded with the following instant message via my UC Facebook account to Facebook friend Windell HOLTON.

"Sorry dude I was in school I don't think u r who I thought u were"

"nevermind ur mean And ur grouchy"

"Whats ur name on yahoo and skypr Skype I mean"

On or about March 1, 2016, I received the following instant message in my UC Facebook account from Facebook friend Windell HOLTON.

"No honey I am not mean my name on skype is windellHOLTON24"

On or about March 1, 2016, I received the following instant message in my UC Facebook account from Facebook friend Windell HOLTON.

"What is your skype name?"

On or about March 2, 2016, I received the following instant message in my UC Facebook account from Facebook friend Windell HOLTON.

"Good morning sweet angel"

On or about March 2, 2016, I responded with the following instant message via my UC Facebook account to Facebook friend Windell HOLTON.

"Hey Morning! I don't have skype mom does not allow me sory!!  I gots A crappy cell if u wanna text me u can 813-395-0606 or u can email me At emmalyja@gmail.com  Later gator I gots middle school!!!! :P"

10.     After this Facebook message, registered sex offender Windell HOLTON began text communication with me as "Emily" a thirteen (13) year old child. Communications also occurred via Google email from the suspect Windell HOLTON utilizing his Google Gmail account of windell2013@gmail.com to my UC Gmail email account of emmalyja@gmail.com.

11.     HOLTON continues to communicate with me using his Google Gmail email address enticing me as "Emily" by sending various images of roses, images of kittens, baby animals and or images of girls panties that he would like to see me wear. Additionally, HOLTON has sent at least five (5) images of himself fully clothed. I have reviewed the images of HOLTON received from HOLTON'S Google gmail email account of windell2013@gmail.com and determined the images he sent are of the same individual previously identified as Windell HOLTON as a result of the sexual offender flyer obtained from the FDLE website for sexual offenders. In response to the images HOLTON has sent me I have emailed him at least five UC images of a young girl, posing as a thirteen (13) year old child, Emily.

12.     HOLTON communicated with "Emily" via text messaging from his cellular phone number of (813) 849-3898 from approximately March 2, 2016 until the present date. During the initial text messages to "Emily" HOLTON expressed worry about his age and specifically asked Emily her age. Upon hearing "Emily's" age HOLTON became more graphic in his descriptions of his desires for "Emily." On or about March 10, 2016, the below dialogue of text messages occurred between Windell HOLTON and "Emily." The incoming messages are from HOLTON and the Outgoing messages are from the UC posing as a 13 year old child, Emily or Emma. All of the incoming messages are from Windell HOLTON using cell phone number 813-849-3898.

| 2016/03/10 | 08:46:54 PM EST | 813-849-3898 | SMS | Incoming | Can i ask you a question |
|---|---|---|---|---|---|
| 2016/03/10 | 08:48:03 PM EST | 813-849-3898 | SMS | Outgoing | K |

| | | | | | |
|---|---|---|---|---|---|
| 2016/03/10 | 08:54:59 PM EST | 813-849-3898 | SMS | Incoming | I hope my age dont worry you but can i ask yours i really dont care just asking |
| 2016/03/10 | 08:56:07 PM EST | 813-849-3898 | SMS | Outgoing | I'm 13 I m pretty sure I told u b4 silly |
| 2016/03/10 | 08:59:22 PM EST | 813-849-3898 | SMS | Incoming | Well you are still sexy and i still want you |
| 2016/03/10 | 09:00:48 PM EST | 813-849-3898 | SMS | Outgoing | Thank u sweet man I'm glad u don't think I'm. A baby |
| 2016/03/10 | 09:06:28 PM EST | 813-849-3898 | SMS | Incoming | No you are a grow up woman |
| 2016/03/10 | 09:07:06 PM EST | 813-849-3898 | SMS | Outgoing | I totally wish o was |
| 2016/03/10 | 09:10:35 PM EST | 813-849-3898 | SMS | Incoming | You are and if i was there i show you |
| 2016/03/10 | 09:11:50 PM EST | 813-849-3898 | SMS | Outgoing | U would like how u show me Ithat? |
| 2016/03/10 | 09:15:14 PM EST | 813-849-3898 | SMS | Incoming | I want to hold you and kiss you all night if you let me |
| 2016/03/10 | 09:16:36 PM EST | 813-849-3898 | SMS | Outgoing | Sounds nice lol |
| 2016/03/10 | 09:19:04 PM EST | 813-849-3898 | SMS | Incoming | Do you have school tomorrow |
| 2016/03/10 | 09:24:02 PM EST | 813-849-3898 | SMS | Incoming | I still want that picture |
| 2016/03/10 | 09:24:54 PM EST | 813-849-3898 | SMS | Outgoing | Of course I have school night night |
| 2016/03/10 | 09:26:50 PM EST | 813-849-3898 | SMS | Incoming | Good night my love |

13.     On March 12, 2016, the text messages continued with HOLTON telling

"Emily" that he will teach her about sex.

| | | | | | |
|---|---|---|---|---|---|
| 2016/03/12 | 02:04:48 PM EST | 813-849-3898 | SMS | Incoming | You know how i feel about you |
| 2016/03/12 | 02:14:34 PM EST | 813-849-3898 | SMS | Outgoing | U like me duh!!!!! |
| 2016/03/12 | 02:18:09 PM EST | 813-849-3898 | SMS | Incoming | Yes more then you know |

| | | | | | |
|---|---|---|---|---|---|
| 2016/03/12 | 02:19:09 PM EST | 813-849-3898 | SMS | Outgoing | Ur sweet mr man |
| 2016/03/12 | 02:24:38 PM EST | 813-849-3898 | SMS | Incoming | Yes i am  lol |
| 2016/03/12 | 02:27:15 PM EST | 813-849-3898 | SMS | Incoming | But not as sweet as you |
| 2016/03/12 | 02:32:36 PM EST | 813-849-3898 | SMS | Outgoing | Lol u r right I'm full of sweetness |
| 2016/03/12 | 02:35:14 PM EST | 813-849-3898 | SMS | Incoming | Yes you are and i want to taste you |
| 2016/03/12 | 02:36:44 PM EST | 813-849-3898 | SMS | Outgoing | Lol u do? Like I am not food silly |
| 2016/03/12 | 02:39:07 PM EST | 813-849-3898 | SMS | Incoming | You are 100 per cent pure sugar |
| 2016/03/12 | 02:47:57 PM EST | 813-849-3898 | SMS | Outgoing | Haha maybe 80 percent |
| 2016/03/12 | 02:50:36 PM EST | 813-849-3898 | SMS | Incoming | Ok but i still want all 80 percent |
| 2016/03/12 | 02:52:55 PM EST | 813-849-3898 | SMS | Outgoing | Cool that is nice of u to say |
| 2016/03/12 | 02:55:13 PM EST | 813-849-3898 | SMS | Incoming | I want to kiss your lips now |
| 2016/03/12 | 02:56:25 PM EST | 813-849-3898 | SMS | Outgoing | I might not be very good at that   Is that bad? |
| 2016/03/12 | 03:00:24 PM EST | 813-849-3898 | SMS | Incoming | No i will teach you and i know your kisses will be so sweet |
| 2016/03/12 | 03:02:07 PM EST | 813-849-3898 | SMS | Outgoing | U will teach me ? U are so nice thank u |
| 2016/03/12 | 03:04:42 PM EST | 813-849-3898 | SMS | Incoming | There is more i want to teach you |
| 2016/03/12 | 03:05:42 PM EST | 813-849-3898 | SMS | Outgoing | Well my teachers. At school say I'm a good learner |
| 2016/03/12 | 03:06:01 PM EST | 813-849-3898 | SMS | Outgoing | What do you want to teach me |
| 2016/03/12 | 03:07:31 PM EST | 813-849-3898 | SMS | Incoming | About sex |
| 2016/03/12 | 03:08:17 PM EST | 813-849-3898 | SMS | Incoming | I bet you are |
| 2016/03/12 | 03:09:45 PM EST | 813-849-3898 | SMS | Outgoing | Ohh sex well I never did Sex b4 |
| 2016/03/12 | 03:10:29 PM EST | 813-849-3898 | SMS | Outgoing | So I don't really know how to do anything |
| 2016/03/12 | 03:11:11 PM EST | 813-849-3898 | SMS | Incoming | That is ok |

| | | | | | |
|---|---|---|---|---|---|
| 2016/03/12 | 03:11:11 PM EST | 813-849-3898 | SMS | Outgoing | Since I am just 13 Is this bad to you? |
| 2016/03/12 | 03:11:39 PM EST | 813-849-3898 | SMS | Outgoing | I don't want to disappoint u |
| 2016/03/12 | 03:13:05 PM EST | 813-849-3898 | SMS | Incoming | You not i love you |
| 2016/03/12 | 03:13:38 PM EST | 813-849-3898 | SMS | Outgoing | Xoxoxo what r u gonna teach me |
| 2016/03/12 | 03:14:57 PM EST | 813-849-3898 | SMS | Incoming | How to make love |
| 2016/03/12 | 03:17:34 PM EST | 813-849-3898 | SMS | Outgoing | Make love is sex right? |
| 2016/03/12 | 03:18:28 PM EST | 813-849-3898 | SMS | Incoming | Yes |
| 2016/03/12 | 03:19:29 PM EST | 813-849-3898 | SMS | Outgoing | K cool if u teach me I'm sure it will b ok |
| 2016/03/12 | 03:20:06 PM EST | 813-849-3898 | SMS | Outgoing | I'll probabably be Nervous tho and not good at it |
| 2016/03/12 | 03:20:50 PM EST | 813-849-3898 | SMS | Outgoing | What else r u gonna teach me |
| 2016/03/12 | 03:22:13 PM EST | 813-849-3898 | SMS | Incoming | How to oral sew |
| 2016/03/12 | 03:23:47 PM EST | 813-849-3898 | SMS | Outgoing | Huh? Idk what that is |
| 2016/03/12 | 03:27:13 PM EST | 813-849-3898 | SMS | Incoming | It is where i lick you between your long legs |
| 2016/03/12 | 03:28:23 PM EST | 813-849-3898 | SMS | Outgoing | Lick my legs??? U like that?? |
| 2016/03/12 | 03:31:38 PM EST | 813-849-3898 | SMS | Incoming | I am talking about what you have between them |
| 2016/03/12 | 03:32:20 PM EST | 813-849-3898 | SMS | Outgoing | Oh my privates lol |
| 2016/03/12 | 03:33:26 PM EST | 813-849-3898 | SMS | Incoming | Yes my love |
| 2016/03/12 | 03:34:09 PM EST | 813-849-3898 | SMS | Outgoing | Ohhh so u want to lick my privates oh ok |
| 2016/03/12 | 03:34:34 PM EST | 813-849-3898 | SMS | Outgoing | I think it will tickle lol |
| 2016/03/12 | 03:35:00 PM EST | 813-849-3898 | SMS | Incoming | Yes |
| 2016/03/12 | 03:36:01 PM EST | 813-849-3898 | SMS | Outgoing | Do u think I will like that ? |
| 2016/03/12 | 03:36:36 PM EST | 813-849-3898 | SMS | Incoming | Yes |
| 2016/03/12 | 03:37:40 PM EST | 813-849-3898 | SMS | Incoming | It will and also make you feel |

good

| | | | | | |
|---|---|---|---|---|---|
| 2016/03/12 | 03:37:53 PM EST | 813-849-3898 | SMS | Outgoing | I bet if u lick me I will laugh lol |
| 2016/03/12 | 03:38:41 PM EST | 813-849-3898 | SMS | Outgoing | Ok lol if u say so .... I do believes u kk |
| 2016/03/12 | 03:38:44 PM EST | 813-849-3898 | SMS | Incoming | You might |
| 2016/03/12 | 03:40:04 PM EST | 813-849-3898 | SMS | Outgoing | Probably will lol |
| 2016/03/12 | 03:40:09 PM EST | 813-849-3898 | SMS | Incoming | Good i love you |
| 2016/03/12 | 03:40:58 PM EST | 813-849-3898 | SMS | Outgoing | :) u r so nice to me and so sweet |
| 2016/03/12 | 03:41:56 PM EST | 813-849-3898 | SMS | Incoming | Thank you |
| 2016/03/12 | 03:42:50 PM EST | 813-849-3898 | SMS | Incoming | I have 7 inchs |
| 2016/03/12 | 03:42:52 PM EST | 813-849-3898 | SMS | Outgoing | Have u ever taught sex to other girls like me b4 |
| 2016/03/12 | 03:43:21 PM EST | 813-849-3898 | SMS | Outgoing | Huh? What is 7 inches? |
| 2016/03/12 | 03:43:28 PM EST | 813-849-3898 | SMS | Incoming | No |
| 2016/03/12 | 03:44:34 PM EST | 813-849-3898 | SMS | Incoming | My penis |
| 2016/03/12 | 03:45:18 PM EST | 813-849-3898 | SMS | Outgoing | Oh wow ur penis is 7 inches wow!!!! |
| 2016/03/12 | 03:45:56 PM EST | 813-849-3898 | SMS | Outgoing | I never saw. Real penis b4 and that sounds scary |
| 2016/03/12 | 03:48:19 PM EST | 813-849-3898 | SMS | Incoming | Well if could i send picture |
| 2016/03/12 | 03:50:22 PM EST | 813-849-3898 | SMS | Outgoing | U would lol maybe to my email if u want me to see it |
| 2016/03/12 | 03:51:06 PM EST | 813-849-3898 | SMS | Outgoing | I can't check my email at my nanas tho only at home or school line at sometimes |
| 2016/03/12 | 03:51:12 PM EST | 813-849-3898 | SMS | Incoming | Ok |
| 2016/03/12 | 03:54:21 PM EST | 813-849-3898 | SMS | Outgoing | If u think I should see I mean I would look |
| 2016/03/12 | 03:55:30 PM EST | 813-849-3898 | SMS | Incoming | Let me know when you ready |
| 2016/03/12 | 03:56:42 PM EST | 813-849-3898 | SMS | Outgoing | Ready for what ? |

10

| | EST | | | | |
|---|---|---|---|---|---|
| 2016/03/12 | 03:58:00 PM EST | 813-849-3898 | SMS | Incoming | The picture |
| 2016/03/12 | 03:59:48 PM EST | 813-849-3898 | SMS | Outgoing | Like I said I can't check email till I get home at my nanas for the weekend so idk whenever I guess |
| 2016/03/12 | 04:02:13 PM EST | 813-849-3898 | SMS | Incoming | Ok does your phone take pictures |
| 2016/03/12 | 04:03:38 PM EST | 813-849-3898 | SMS | Outgoing | No only text and a few minutes |
| 2016/03/12 | 04:04:37 PM EST | 813-849-3898 | SMS | Incoming | Ok |
| 2016/03/12 | 04:09:42 PM EST | 813-849-3898 | SMS | Incoming | I sent 2 pictures of me |
| 2016/03/12 | 04:10:22 PM EST | 813-849-3898 | SMS | Outgoing | Oh wow of ur penis lol |
| 2016/03/12 | 04:12:32 PM EST | 813-849-3898 | SMS | Incoming | No i will do that when you get home |
| 2016/03/12 | 04:13:49 PM EST | 813-849-3898 | SMS | Outgoing | Oh ok cool |
| 2016/03/12 | 04:14:19 PM EST | 813-849-3898 | SMS | Outgoing | I'm gonna go ok nana and I r gonna make cookies |
| 2016/03/12 | 04:15:40 PM EST | 813-849-3898 | SMS | Incoming | I love you so much |
| 2016/03/12 | 04:16:35 PM EST | 813-849-3898 | SMS | Outgoing | Xoxoxo |

14.     On or about March 13, 2016, HOLTON and "Emily" exchange the following text messages and HOLTON indicated to "Emily" that he will send pictures of his penis to her email account.

| 2016/03/13 | 10:11:46 AM EDT | 813-849-3898 | SMS | Incoming | If you still want i will send the pictures later |
|---|---|---|---|---|---|
| 2016/03/13 | 10:13:31 AM EDT | 813-849-3898 | SMS | Outgoing | K u can send them whenever I just can't get email till I go home |

11

| 2016/03/13 | 10:15:16 AM EDT | 813-849-3898 | SMS | Incoming | Let me know |
|---|---|---|---|---|---|
| 2016/03/13 | 10:16:20 AM EDT | 813-849-3898 | SMS | Outgoing | I say sure if u want me to see cause I would look |
| 2016/03/13 | 10:17:58 AM EDT | 813-849-3898 | SMS | Incoming | Good  that my girl |
| 2016/03/13 | 10:19:06 AM EDT | 813-849-3898 | SMS | Outgoing | :) |
| 2016/03/13 | 10:20:55 AM EDT | 813-849-3898 | SMS | Incoming | Do you have hair down below yet |
| 2016/03/13 | 10:23:49 AM EDT | 813-849-3898 | SMS | Outgoing | Embarrassing!!! |
| 2016/03/13 | 10:24:17 AM EDT | 813-849-3898 | SMS | Outgoing | Maybe just a little why? Ur silly |
| 2016/03/13 | 10:24:59 AM EDT | 813-849-3898 | SMS | Incoming | Why |
| 2016/03/13 | 10:30:03 AM EDT | 813-849-3898 | SMS | Outgoing | Cause!!!! Ur an adult and I'm a kid and u ask me about hair down there!!!! Duh! |
| 2016/03/13 | 10:32:52 AM EDT | 813-849-3898 | SMS | Incoming | No you are not a kid you are a young lady |
| 2016/03/13 | 10:34:49 AM EDT | 813-849-3898 | SMS | Outgoing | Thank u I am not a baby and I am a young lady :) |
| 2016/03/13 | 10:35:40 AM EDT | 813-849-3898 | SMS | Outgoing | My mom calls me a kid all the time so and I'm not |
| 2016/03/13 | 10:35:51 AM EDT | 813-849-3898 | SMS | Incoming | I wish i could give you a good morning kiss |
| 2016/03/13 | 10:36:15 AM EDT | 813-849-3898 | SMS | Outgoing | A good morning smooch lol |
| 2016/03/13 | 10:37:01 AM EDT | 813-849-3898 | SMS | Incoming | Yes |
| 2016/03/13 | 10:37:53 AM EDT | 813-849-3898 | SMS | Incoming | No you not a kid |
| 2016/03/13 | 10:38:47 AM EDT | 813-849-3898 | SMS | Outgoing | Thank u!! Even tho I'm n middle school and only a teen I'll be able to drive n 3 years not too far away |
| 2016/03/13 | 10:39:29 AM EDT | 813-849-3898 | SMS | Outgoing | I can't wait to be older and do fun adult stuff |

15.    On or about March 13, 2016, I received an email from HOLTON using his Google gmail email address of windell2013@gmail.com which stated the following:

"here are the pictures I promise, hope you like them xoxoxo"

16.    Attached to this email were five (5) images, which are described as follows: All five of the images depict a clothed adult male standing upright exposing his penis through the zipper portion of his pants for the camera. In all of the images, this adult male's penis is partially erect. All of the images appear to have been taken while in the same room as the wall paper and bedding in the background of these images appear to be the same. The images are titled Picture 1.jpg, Picture 3.jpg, Picture 4.jpg, Picture 5.jpg, Picture 6.jpg.

17.    On or about March 15, 2016, I responded from my UC email account stating:

"oh wow windell I see u do gots a big penis!!"

18.    On or about March 15, 2016, HOLTON responded from his windell2013@gmail.com email address.

"and it only belong to you"

All during the text message communication HOLTON continues to tell "Emily" that he loves her and wants to kiss her naked body. HOLTON asks "Emily" for pictures of herself to include ones in a bathing suit. HOLTON tells "Emily" that he lives on Sligh Ave in Tampa. HOLTON continues to express via text messaging to 13 year old "Emily" that he wants to engage in sex with her.

13

19.   On or about March 14, 2016, the following text messages occur between HOLTON and "Emily".

| | | | | | |
|---|---|---|---|---|---|
| 2016/03/14 | 03:47:35 PM EDT | 813-849-3898 | SMS | Incoming | How are you |
| 2016/03/14 | 03:50:23 PM EDT | 813-849-3898 | SMS | Outgoing | Hey good I am how r u? |
| 2016/03/14 | 03:53:28 PM EDT | 813-849-3898 | SMS | Incoming | I am good  did you get the pictures |
| 2016/03/14 | 03:54:04 PM EDT | 813-849-3898 | SMS | Outgoing | I'm not back to my home till tomorrow still at nanas |
| 2016/03/14 | 03:55:52 PM EDT | 813-849-3898 | SMS | Incoming | Ok  can i kiss your lips |
| 2016/03/14 | 03:59:28 PM EDT | 813-849-3898 | SMS | Outgoing | Sure lol but u r not here!!!! |
| 2016/03/14 | 04:00:50 PM EDT | 813-849-3898 | SMS | Incoming | I wish i was there |
| 2016/03/14 | 04:04:45 PM EDT | 813-849-3898 | SMS | Incoming | I want to more then that |
| 2016/03/14 | 04:07:35 PM EDT | 813-849-3898 | SMS | Outgoing | Wish that tooooo we would have fun |
| 2016/03/14 | 04:08:03 PM EDT | 813-849-3898 | SMS | Outgoing | Huh? U want to move then that?? I don't understand |
| 2016/03/14 | 04:09:44 PM EDT | 813-849-3898 | SMS | Incoming | I ment to say more |
| 2016/03/14 | 04:11:37 PM EDT | 813-849-3898 | SMS | Outgoing | Lol oh ok |
| 2016/03/14 | 04:11:42 PM EDT | 813-849-3898 | SMS | Incoming | Yes i want to lay you down and kiss your body |
| 2016/03/14 | 04:12:36 PM EDT | 813-849-3898 | SMS | Outgoing | Ur funny that sounds sweet tho |
| 2016/03/14 | 04:14:02 PM EDT | 813-849-3898 | SMS | Incoming | And yes between your legs also |
| 2016/03/14 | 04:18:48 PM EDT | 813-849-3898 | SMS | Outgoing | Lol ok and what else |
| 2016/03/14 | 04:21:12 PM EDT | 813-849-3898 | SMS | Incoming | I want to love and take care of you for the rest of my life |
| 2016/03/14 | 04:23:11 PM EDT | 813-849-3898 | SMS | Outgoing | Ya if only I was not 13 right? |
| 2016/03/14 | 04:23:31 PM EDT | 813-849-3898 | SMS | Outgoing | And n middle school lol |

14

| 2016/03/14 | 04:27:18 PM EDT | 813-849-3898 | SMS | Incoming | I want to put my penis in you and make love to you all night |
|---|---|---|---|---|---|
| 2016/03/14 | 04:27:42 PM EDT | 813-849-3898 | SMS | Incoming | Lol |
| 2016/03/14 | 04:28:24 PM EDT | 813-849-3898 | SMS | Outgoing | Ohh wow ok u know I never did that b4 rrigjt? |
| 2016/03/14 | 04:29:24 PM EDT | 813-849-3898 | SMS | Outgoing | U promise to b nice 2 me cause I think it might hurt |
| 2016/03/14 | 04:30:48 PM EDT | 813-849-3898 | SMS | Incoming | I will be nice to you |
| 2016/03/14 | 04:32:17 PM EDT | 813-849-3898 | SMS | Incoming | I know you never did |
| 2016/03/14 | 04:32:54 PM EDT | 813-849-3898 | SMS | Outgoing | Ok cool. Does that disappoint u cause I never did |
| 2016/03/14 | 04:34:13 PM EDT | 813-849-3898 | SMS | Incoming | No baby it does not |
| 2016/03/14 | 04:34:48 PM EDT | 813-849-3898 | SMS | Outgoing | :) good I don't want to disappoint u k |
| 2016/03/14 | 04:36:37 PM EDT | 813-849-3898 | SMS | Incoming | We will only do it if you want to |
| 2016/03/14 | 04:38:20 PM EDT | 813-849-3898 | SMS | Incoming | You will never disappoint me |
| 2016/03/14 | 04:39:46 PM EDT | 813-849-3898 | SMS | Outgoing | Ok I think bouts it sometimes and if u teach me |
| 2016/03/14 | 04:41:23 PM EDT | 813-849-3898 | SMS | Incoming | You know i will |
| 2016/03/14 | 04:42:22 PM EDT | 813-849-3898 | SMS | Outgoing | Ya but how and stuff and when ? |

20.     On or about March 15, 2016, the following text messages occur between HOLTON and "Emily" as HOLTON continues to ask "Emily" for pictures of her in a bathing suit while expressing his love and desire to have sex with thirteen year old "Emily." HOLTON tells "Emily" in the below text messages, "I want to kiss every inch of your body"; "I want to you know I have 7 inches"; "I want to make love to you now."

| 2016/03/15 | 04:48:33 | 813-849-3898 | SMS | Incoming | I miss my baby girl |
|---|---|---|---|---|---|

| | AM EDT | | | | |
|---|---|---|---|---|---|
| 2016/03/15 | 06:11:17 AM EDT | 813-849-3898 | SMS | Incoming | Good morning |
| 2016/03/15 | 07:46:11 AM EDT | 813-849-3898 | SMS | Incoming | Wake up sleepy head |
| 2016/03/15 | 09:51:26 AM EDT | 813-849-3898 | SMS | Outgoing | I m sleepy head yep that's me |
| 2016/03/15 | 09:53:32 AM EDT | 813-849-3898 | SMS | Incoming | But my sleepy head |
| 2016/03/15 | 09:55:39 AM EDT | 813-849-3898 | SMS | Incoming | I love you |
| 2016/03/15 | 09:56:19 AM EDT | 813-849-3898 | SMS | Outgoing | Xoxoxo I |
| 2016/03/15 | 09:59:44 AM EDT | 813-849-3898 | SMS | Incoming | Can i kiss good morning |
| 2016/03/15 | 10:02:21 AM EDT | 813-849-3898 | SMS | Outgoing | Sure lol |
| 2016/03/15 | 10:04:54 AM EDT | 813-849-3898 | SMS | Incoming | Here a kiss |
| 2016/03/15 | 10:05:30 AM EDT | 813-849-3898 | SMS | Outgoing | Ok |
| 2016/03/15 | 10:06:10 AM EDT | 813-849-3898 | SMS | Outgoing | Lol ok |
| 2016/03/15 | 10:08:21 AM EDT | 813-849-3898 | SMS | Incoming | Will you be going home today |
| 2016/03/15 | 10:09:18 AM EDT | 813-849-3898 | SMS | Outgoing | Yep I Should be |
| 2016/03/15 | 10:12:53 AM EDT | 813-849-3898 | SMS | Incoming | Ok i would like a picture of you in a bathing suit |
| 2016/03/15 | 10:23:22 AM EDT | 813-849-3898 | SMS | Outgoing | Yes u keep saying that |
| 2016/03/15 | 10:24:03 AM EDT | 813-849-3898 | SMS | Incoming | Sorrx |
| 2016/03/15 | 10:35:53 AM EDT | 813-849-3898 | SMS | Outgoing | I don't really have anything to take pics my mom took those other pics |
| 2016/03/15 | 10:36:33 AM EDT | 813-849-3898 | SMS | Incoming | Ok |
| 2016/03/15 | 10:36:38 AM EDT | 813-849-3898 | SMS | Outgoing | She might think it's weird of me to ask her to take pics n my bathing suit |
| 2016/03/15 | 10:37:33 AM EDT | 813-849-3898 | SMS | Incoming | I know |
| 2016/03/15 | 10:39:20 AM EDT | 813-849-3898 | SMS | Outgoing | she does not approve of me posting sexy pics online cause she worries lol |

| 2016/03/15 | 10:39:49 AM EDT | 813-849-3898 | SMS | Outgoing | i would but i dont have a way to take the pics i am sorry |
|---|---|---|---|---|---|
| 2016/03/15 | 10:42:13 AM EDT | 813-849-3898 | SMS | Incoming | That is ok honey i still love you |
| 2016/03/15 | 10:46:55 AM EDT | 813-849-3898 | SMS | Outgoing | k |
| 2016/03/15 | 10:49:12 AM EDT | 813-849-3898 | SMS | Incoming | I wish i could kiss your lips now |
| 2016/03/15 | 10:51:02 AM EDT | 813-849-3898 | SMS | Outgoing | that would be nice |
| 2016/03/15 | 10:52:09 AM EDT | 813-849-3898 | SMS | Incoming | Yes |
| 2016/03/15 | 10:53:29 AM EDT | 813-849-3898 | SMS | Incoming | I want to kiss every inch of your body |
| 2016/03/15 | 10:54:52 AM EDT | 813-849-3898 | SMS | Outgoing | ;0 |
| 2016/03/15 | 10:54:57 AM EDT | 813-849-3898 | SMS | Outgoing | ;) |
| 2016/03/15 | 10:57:54 AM EDT | 813-849-3898 | SMS | Incoming | I want you to know i have 7 inches |
| 2016/03/15 | 10:59:40 AM EDT | 813-849-3898 | SMS | Outgoing | well u told me u did lol |
| 2016/03/15 | 11:00:20 AM EDT | 813-849-3898 | SMS | Incoming | Ok |
| 2016/03/15 | 11:04:31 AM EDT | 813-849-3898 | SMS | Incoming | Do you have hair between your legs |
| 2016/03/15 | 11:05:22 AM EDT | 813-849-3898 | SMS | Outgoing | i have a tiny bit not alot lol |
| 2016/03/15 | 11:06:40 AM EDT | 813-849-3898 | SMS | Incoming | Lol  sound good |
| 2016/03/15 | 11:07:31 AM EDT | 813-849-3898 | SMS | Outgoing | u like that? |
| 2016/03/15 | 11:09:50 AM EDT | 813-849-3898 | SMS | Incoming | Yes but do you know who i love |
| 2016/03/15 | 11:11:30 AM EDT | 813-849-3898 | SMS | Outgoing | Lol u said me right? |
| 2016/03/15 | 11:12:42 AM EDT | 813-849-3898 | SMS | Incoming | Right 100 per cent |
| 2016/03/15 | 11:13:30 AM EDT | 813-849-3898 | SMS | Outgoing | Haha u r right |
| 2016/03/15 | 11:13:57 AM EDT | 813-849-3898 | SMS | Outgoing | Lol I mean u r nice and sweet thank u |
| 2016/03/15 | 11:16:59 AM EDT | 813-849-3898 | SMS | Incoming | You made me that way   thank you for coming into my life |
| 2016/03/15 | 11:17:58 AM EDT | 813-849-3898 | SMS | Outgoing | Ur so nice to me |

17

| | | | | | |
|---|---|---|---|---|---|
| 2016/03/15 | 11:20:45 AM EDT | 813-849-3898 | SMS | Incoming | That because you made me that way |
| 2016/03/15 | 11:21:30 AM EDT | 813-849-3898 | SMS | Outgoing | That's sweet of u windell my man |
| 2016/03/15 | 11:33:53 AM EDT | 813-849-3898 | SMS | Outgoing | Should I not hav said that ?? :( |
| 2016/03/15 | 11:39:26 AM EDT | 813-849-3898 | SMS | Outgoing | Ok byes then |
| 2016/03/15 | 11:42:18 AM EDT | 813-849-3898 | SMS | Incoming | Yes and you my girl |
| 2016/03/15 | 11:48:52 AM EDT | 813-849-3898 | SMS | Incoming | I am here baby |
| 2016/03/15 | 11:49:41 AM EDT | 813-849-3898 | SMS | Outgoing | Cool beans lol |
| 2016/03/15 | 11:50:19 AM EDT | 813-849-3898 | SMS | Incoming | Lol |
| 2016/03/15 | 11:50:29 AM EDT | 813-849-3898 | SMS | Incoming | Baby i love you |
| 2016/03/15 | 11:51:00 AM EDT | 813-849-3898 | SMS | Outgoing | Xoxox |
| 2016/03/15 | 11:52:01 AM EDT | 813-849-3898 | SMS | Incoming | Xoxoxoxoxoxo |
| 2016/03/15 | 11:55:57 AM EDT | 813-849-3898 | SMS | Incoming | I want to kiss your sweet lips |
| 2016/03/15 | 11:56:31 AM EDT | 813-849-3898 | SMS | Outgoing | I would let u |
| 2016/03/15 | 11:59:27 AM EDT | 813-849-3898 | SMS | Incoming | Good i want to kiss your whole body |
| 2016/03/15 | 12:01:34 PM EDT | 813-849-3898 | SMS | Outgoing | :) |
| 2016/03/15 | 12:01:53 PM EDT | 813-849-3898 | SMS | Outgoing | I would like that |
| 2016/03/15 | 12:04:59 PM EDT | 813-849-3898 | SMS | Incoming | I love you |
| 2016/03/15 | 12:05:35 PM EDT | 813-849-3898 | SMS | Outgoing | I'm glad u do |
| 2016/03/15 | 12:07:56 PM EDT | 813-849-3898 | SMS | Incoming | I want you in my life forever |
| 2016/03/15 | 12:11:18 PM EDT | 813-849-3898 | SMS | Outgoing | Ha!! I'm not going anywhere lol |
| 2016/03/15 | 12:13:55 PM EDT | 813-849-3898 | SMS | Incoming | Good i just dont want to lose you |
| 2016/03/15 | 12:18:34 PM EDT | 813-849-3898 | SMS | Outgoing | Where would I go I don't drive lol |
| 2016/03/15 | 12:19:20 PM EDT | 813-849-3898 | SMS | Incoming | Lol |
| 2016/03/15 | 12:20:29 PM EDT | 813-849-3898 | SMS | Outgoing | But I can walk and ride my bike |
| 2016/03/15 | 12:21:28 PM EDT | 813-849-3898 | SMS | Incoming | Ok |

| | | | | | |
|---|---|---|---|---|---|
| 2016/03/15 | 12:21:46 PM EDT | 813-849-3898 | SMS | Outgoing | Do u gots a nice car or a fast truck? |
| 2016/03/15 | 12:23:33 PM EDT | 813-849-3898 | SMS | Incoming | Truck |
| 2016/03/15 | 12:24:02 PM EDT | 813-849-3898 | SMS | Incoming | I want to make love to you now |
| 2016/03/15 | 12:24:11 PM EDT | 813-849-3898 | SMS | Outgoing | Sweet!!! Lucky |
| 2016/03/15 | 12:24:59 PM EDT | 813-849-3898 | SMS | Outgoing | I might not be good at that cause it would be first time |
| 2016/03/15 | 12:25:07 PM EDT | 813-849-3898 | SMS | Incoming | Yes |
| 2016/03/15 | 12:27:17 PM EDT | 813-849-3898 | SMS | Outgoing | if u make love to me what does that really mean we will do |
| 2016/03/15 | 12:29:06 PM EDT | 813-849-3898 | SMS | Incoming | I would put my penis in you |
| 2016/03/15 | 12:29:46 PM EDT | 813-849-3898 | SMS | Incoming | That is ok as long as i have you in my arms |
| 2016/03/15 | 12:30:18 PM EDT | 813-849-3898 | SMS | Outgoing | oh ok im pretty small girl so it will hurt me?? |
| 2016/03/15 | 12:31:57 PM EDT | 813-849-3898 | SMS | Incoming | I will go in easy |
| 2016/03/15 | 12:33:25 PM EDT | 813-849-3898 | SMS | Outgoing | k as long as u promise i trust u |
| 2016/03/15 | 12:35:05 PM EDT | 813-849-3898 | SMS | Incoming | That my girl and i do |
| 2016/03/15 | 12:36:51 PM EDT | 813-849-3898 | SMS | Incoming | I want to kiss your nipples |
| 2016/03/15 | 12:37:30 PM EDT | 813-849-3898 | SMS | Outgoing | k lol |
| 2016/03/15 | 12:39:10 PM EDT | 813-849-3898 | SMS | Outgoing | what do u want me to do to u?  i dont no much...sorry |
| 2016/03/15 | 12:39:44 PM EDT | 813-849-3898 | SMS | Incoming | And i want to kiss you between your legs |
| 2016/03/15 | 12:41:57 PM EDT | 813-849-3898 | SMS | Outgoing | that would tickle me lots lol |
| 2016/03/15 | 12:42:19 PM EDT | 813-849-3898 | SMS | Incoming | Honey as long as you are happy i will be happy |
| 2016/03/15 | 12:43:52 PM EDT | 813-849-3898 | SMS | Incoming | Yes but it feel good |
| 2016/03/15 | 12:46:00 PM EDT | 813-849-3898 | SMS | Outgoing | ok if u say it will them i belive u |

19

| | | | | | |
|---|---|---|---|---|---|
| 2016/03/15 | 12:47:12 PM EDT | 813-849-3898 | SMS | Incoming | That my baby |
| 2016/03/15 | 12:47:59 PM EDT | 813-849-3898 | SMS | Outgoing | i do trust u |
| 2016/03/15 | 12:49:14 PM EDT | 813-849-3898 | SMS | Incoming | Do you have a computer at home |
| 2016/03/15 | 12:54:01 PM EDT | 813-849-3898 | SMS | Incoming | I see you got the pictures |
| 2016/03/15 | 12:55:22 PM EDT | 813-849-3898 | SMS | Outgoing | i just got them and my mom had one yes WOW u gots a big penis |

21.     On or about March 16, 2016, HOLTON and "Emily" exchanged the following text messages and HOLTON indicated to "Emily" that he will buy her a camera or phone so she can send him naked pictures of her "tits and pussy." HOLTON also sent additional pictures of his penis via Gmail and again expressed to thirteen year old "Emily" that "I want to fuck you all night" and " I still want to kiss you between your legs." HOLTON advised in the below text messages that he "will go slow and make sure she is wet."

| | | | | | |
|---|---|---|---|---|---|
| 2016/03/16 | 05:48:55 PM EDT | 813-849-3898 | SMS | Incoming | Check your gmail |
| 2016/03/16 | 09:01:20 PM EDT | 813-849-3898 | SMS | Outgoing | I gots to chek tomorrows k we gots company |
| 2016/03/17 | 06:19:57 AM EDT | 813-849-3898 | SMS | Incoming | 6. 15 AM GOOD MORNING |
| 2016/03/17 | 09:20:01 AM EDT | 813-849-3898 | SMS | Outgoing | Morning early bird lol I gots ur pics |
| 2016/03/17 | 09:21:40 AM EDT | 813-849-3898 | SMS | Incoming | Morning  do you like |
| 2016/03/17 | 09:22:49 AM EDT | 813-849-3898 | SMS | Outgoing | Lol yes |
| 2016/03/17 | 09:24:51 AM EDT | 813-849-3898 | SMS | Incoming | Good  just think about that going in you |
| 2016/03/17 | 09:28:00 AM EDT | 813-849-3898 | SMS | Outgoing | I do think of that and think of u |

| | | | | | |
|---|---|---|---|---|---|
| 2016/03/17 | 09:30:13 AM EDT | 813-849-3898 | SMS | Outgoing | Makes me a little scared too |
| 2016/03/17 | 09:32:22 AM EDT | 813-849-3898 | SMS | Incoming | I went to sleep last night looking at your picture |
| 2016/03/17 | 09:32:48 AM EDT | 813-849-3898 | SMS | Outgoing | U did lol |
| 2016/03/17 | 09:34:38 AM EDT | 813-849-3898 | SMS | Incoming | No need for you to be scared baby |
| 2016/03/17 | 09:35:01 AM EDT | 813-849-3898 | SMS | Incoming | Yes |
| 2016/03/17 | 09:36:49 AM EDT | 813-849-3898 | SMS | Incoming | You are so sexy |
| 2016/03/17 | 09:37:33 AM EDT | 813-849-3898 | SMS | Outgoing | Thank u and I'll try not to be nervous |
| 2016/03/17 | 09:38:33 AM EDT | 813-849-3898 | SMS | Incoming | That my girl |
| 2016/03/17 | 09:39:04 AM EDT | 813-849-3898 | SMS | Incoming | Are you home along |
| 2016/03/17 | 09:40:10 AM EDT | 813-849-3898 | SMS | Outgoing | I'm home yes with mom |
| 2016/03/17 | 09:41:16 AM EDT | 813-849-3898 | SMS | Incoming | Ok |
| 2016/03/17 | 09:43:06 AM EDT | 813-849-3898 | SMS | Incoming | I want to kiss your nipples |
| 2016/03/17 | 09:43:38 AM EDT | 813-849-3898 | SMS | Outgoing | Lol ok |
| 2016/03/17 | 09:47:29 AM EDT | 813-849-3898 | SMS | Incoming | And i want to fuck you all night |
| 2016/03/17 | 09:48:40 AM EDT | 813-849-3898 | SMS | Outgoing | I would let u fuck me I would. |
| 2016/03/17 | 09:49:27 AM EDT | 813-849-3898 | SMS | Outgoing | Do u gots a cozy bed? I doioooooooo |
| 2016/03/17 | 09:49:51 AM EDT | 813-849-3898 | SMS | Outgoing | Mine is small tho a twin one |
| 2016/03/17 | 09:51:44 AM EDT | 813-849-3898 | SMS | Incoming | Yes i have a king size bed |
| 2016/03/17 | 09:52:28 AM EDT | 813-849-3898 | SMS | Outgoing | Cool lol I would jump on it |
| 2016/03/17 | 09:54:59 AM EDT | 813-849-3898 | SMS | Incoming | You can jump on it all you want |
| 2016/03/17 | 09:55:40 AM EDT | 813-849-3898 | SMS | Outgoing | Ok so fun and we can pillow fight too |
| 2016/03/17 | 09:57:33 AM EDT | 813-849-3898 | SMS | Incoming | Yes and you will win |
| 2016/03/17 | 09:59:30 AM EDT | 813-849-3898 | SMS | Outgoing | Lol I think I will win I'm pretty good and I'm younger lol |
| 2016/03/17 | 10:00:45 AM EDT | 813-849-3898 | SMS | Incoming | Lol it is on now |

21

| | | | | | |
|---|---|---|---|---|---|
| 2016/03/17 | 10:01:34 AM EDT | 813-849-3898 | SMS | Outgoing | Sounds good we me know |
| 2016/03/17 | 10:01:54 AM EDT | 813-849-3898 | SMS | Outgoing | I mean let me no k |
| 2016/03/17 | 10:03:50 AM EDT | 813-849-3898 | SMS | Incoming | I will |
| 2016/03/17 | 10:04:17 AM EDT | 813-849-3898 | SMS | Incoming | We can pillow fight naked |
| 2016/03/17 | 10:05:09 AM EDT | 813-849-3898 | SMS | Outgoing | lol we could yes!!!! |
| 2016/03/17 | 10:07:27 AM EDT | 813-849-3898 | SMS | Incoming | When you can check your gmail |
| 2016/03/17 | 10:09:39 AM EDT | 813-849-3898 | SMS | Incoming | I still want to kiss you between your legs |
| 2016/03/17 | 10:12:34 AM EDT | 813-849-3898 | SMS | Outgoing | U mean kiss my privates?? |
| 2016/03/17 | 10:13:46 AM EDT | 813-849-3898 | SMS | Incoming | Yes |
| 2016/03/17 | 10:14:31 AM EDT | 813-849-3898 | SMS | Outgoing | Lol ok I would let u kiss me there if u think I will llike it |
| 2016/03/17 | 10:16:30 AM EDT | 813-849-3898 | SMS | Incoming | I am sure you will it |
| 2016/03/17 | 10:17:58 AM EDT | 813-849-3898 | SMS | Outgoing | it will probably tickle me |
| 2016/03/17 | 10:19:09 AM EDT | 813-849-3898 | SMS | Outgoing | i gots a question for u can i ask u |
| 2016/03/17 | 10:20:01 AM EDT | 813-849-3898 | SMS | Incoming | Yes baby |
| 2016/03/17 | 10:20:44 AM EDT | 813-849-3898 | SMS | Outgoing | how will u put ur penis in me since i am so small and i never had one in me b4 |
| 2016/03/17 | 10:22:21 AM EDT | 813-849-3898 | SMS | Incoming | I will go in slow |
| 2016/03/17 | 10:23:04 AM EDT | 813-849-3898 | SMS | Outgoing | k i never gots my period b4 either |
| 2016/03/17 | 10:25:52 AM EDT | 813-849-3898 | SMS | Outgoing | Is that bad to u ? Cause I'm not a woman still a girl |
| 2016/03/17 | 10:26:13 AM EDT | 813-849-3898 | SMS | Incoming | That is ok my love i will make sure your pussy is wet |
| 2016/03/17 | 10:27:35 AM EDT | 813-849-3898 | SMS | Outgoing | Ok if u say sooooooo |
| 2016/03/17 | 10:28:16 AM EDT | 813-849-3898 | SMS | Incoming | I do |
| 2016/03/17 | 10:29:57 AM EDT | 813-849-3898 | SMS | Incoming | Yes you a woman |

| 2016/03/17 | 10:30:28 AM EDT | 813-849-3898 | SMS | Outgoing | I am not since I am 13 but I will be one n a few years |
|---|---|---|---|---|---|
| 2016/03/17 | 10:30:54 AM EDT | 813-849-3898 | SMS | Outgoing | Or do u mean u gonna make me a woman?? Lol |
| 2016/03/17 | 10:34:27 AM EDT | 813-849-3898 | SMS | Incoming | Yes |
| 2016/03/17 | 10:34:55 AM EDT | 813-849-3898 | SMS | Outgoing | Yes what?? |
| 2016/03/17 | 10:36:23 AM EDT | 813-849-3898 | SMS | Incoming | I will make you a woman |
| 2016/03/17 | 10:37:30 AM EDT | 813-849-3898 | SMS | Outgoing | I want to b one a woman |
| 2016/03/17 | 10:38:37 AM EDT | 813-849-3898 | SMS | Incoming | I know you do |
| 2016/03/17 | 10:40:17 AM EDT | 813-849-3898 | SMS | Outgoing | :) |
| 2016/03/17 | 10:44:06 AM EDT | 813-849-3898 | SMS | Incoming | I love you and i mean it |
| 2016/03/17 | 10:44:42 AM EDT | 813-849-3898 | SMS | Outgoing | Love u too sweet sweet man of mine |
| 2016/03/17 | 10:49:40 AM EDT | 813-849-3898 | SMS | Incoming | Yes i am all yours |
| 2016/03/17 | 10:50:24 AM EDT | 813-849-3898 | SMS | Outgoing | That is so nice love it |
| 2016/03/17 | 10:51:16 AM EDT | 813-849-3898 | SMS | Incoming | Me  also |
| 2016/03/17 | 10:52:23 AM EDT | 813-849-3898 | SMS | Incoming | My dick is hard now |
| 2016/03/17 | 10:53:11 AM EDT | 813-849-3898 | SMS | Outgoing | It is lol. And it's really 7 inches big ? That's big |
| 2016/03/17 | 10:54:41 AM EDT | 813-849-3898 | SMS | Incoming | All for you |
| 2016/03/17 | 10:55:07 AM EDT | 813-849-3898 | SMS | Outgoing | Hope I can handle it I don't no if I can |
| 2016/03/17 | 10:55:56 AM EDT | 813-849-3898 | SMS | Incoming | We will see |
| 2016/03/17 | 10:57:34 AM EDT | 813-849-3898 | SMS | Incoming | We got to see about getting a phone where can take pictures |
| 2016/03/17 | 10:58:25 AM EDT | 813-849-3898 | SMS | Outgoing | Lol yes I wish I had one or a camera but I don't hav money |
| 2016/03/17 | 10:59:55 AM EDT | 813-849-3898 | SMS | Incoming | How would i get it to you |
| 2016/03/17 | 11:02:31 AM EDT | 813-849-3898 | SMS | Outgoing | A phone? Or a camera? |

23

| | | | | | |
|---|---|---|---|---|---|
| 2016/03/17 | 11:03:22 AM EDT | 813-849-3898 | SMS | Incoming | Eather one |
| 2016/03/17 | 11:03:45 AM EDT | 813-849-3898 | SMS | Outgoing | U will buy me one??? That is sooooo cool |
| 2016/03/17 | 11:05:20 AM EDT | 813-849-3898 | SMS | Outgoing | Mail it to me I guess u could do that or ? |
| 2016/03/17 | 11:06:09 AM EDT | 813-849-3898 | SMS | Incoming | Ok |
| 2016/03/17 | 11:07:58 AM EDT | 813-849-3898 | SMS | Outgoing | I don't have a car and can't drive lol. Ur the adult how u gonna get it to me ? |
| 2016/03/17 | 11:08:31 AM EDT | 813-849-3898 | SMS | Outgoing | I would love a new phone or ? Anything from u |
| 2016/03/17 | 11:11:30 AM EDT | 813-849-3898 | SMS | Incoming | Ok |
| 2016/03/17 | 11:13:16 AM EDT | 813-849-3898 | SMS | Outgoing | What kind of pictures do u want me to take |
| 2016/03/17 | 11:14:38 AM EDT | 813-849-3898 | SMS | Incoming | Of you naked |
| 2016/03/17 | 11:15:23 AM EDT | 813-849-3898 | SMS | Incoming | Tits and pussy |
| 2016/03/17 | 11:15:40 AM EDT | 813-849-3898 | SMS | Outgoing | Naked lol ohhhhh ok well I def need a secret camera for that |
| 2016/03/17 | 11:16:09 AM EDT | 813-849-3898 | SMS | Outgoing | Oh ok I could try for u |
| 2016/03/17 | 11:17:21 AM EDT | 813-849-3898 | SMS | Incoming | Thanks sexy |
| 2016/03/17 | 11:17:49 AM EDT | 813-849-3898 | SMS | Incoming | Yes |
| 2016/03/17 | 11:18:44 AM EDT | 813-849-3898 | SMS | Outgoing | i would be so excited to get a present from u |
| 2016/03/17 | 11:19:18 AM EDT | 813-849-3898 | SMS | Outgoing | I like to play modeling so u can tell me what u like k |
| 2016/03/17 | 11:19:50 AM EDT | 813-849-3898 | SMS | Incoming | Ok |
| 2016/03/17 | 11:22:41 AM EDT | 813-849-3898 | SMS | Outgoing | Plus I always get the mail for my mom so she would not find out |
| 2016/03/17 | 11:23:33 AM EDT | 813-849-3898 | SMS | Incoming | Good |

24

| | | | | | |
|---|---|---|---|---|---|
| 2016/03/17 | 11:24:38 AM EDT | 813-849-3898 | SMS | Outgoing | I gtg do my chores k later gator |
| 2016/03/17 | 11:25:58 AM EDT | 813-849-3898 | SMS | Incoming | Later sexy |
| 2016/03/17 | 11:26:22 AM EDT | 813-849-3898 | SMS | Incoming | Love you |
| 2016/03/17 | 05:23:21 PM EDT | 813-849-3898 | SMS | Incoming | I miss you |
| 2016/03/17 | 05:27:13 PM EDT | 813-849-3898 | SMS | Outgoing | Miss u way more |
| 2016/03/17 | 05:32:23 PM EDT | 813-849-3898 | SMS | Incoming | Miss you way more |
| 2016/03/17 | 05:33:10 PM EDT | 813-849-3898 | SMS | Outgoing | No way!!! |
| 2016/03/17 | 05:35:11 PM EDT | 813-849-3898 | SMS | Incoming | Yes way  lol  love you |
| 2016/03/17 | 05:36:07 PM EDT | 813-849-3898 | SMS | Outgoing | Lo ur funny but not possible ok |
| 2016/03/17 | 05:37:59 PM EDT | 813-849-3898 | SMS | Incoming | Ok my sweet sexy love |
| 2016/03/17 | 05:39:15 PM EDT | 813-849-3898 | SMS | Outgoing | Thank u finalllllllllly |
| 2016/03/17 | 06:19:44 PM EDT | 813-849-3898 | SMS | Incoming | You still want me to do you |
| 2016/03/17 | 06:20:57 PM EDT | 813-849-3898 | SMS | Outgoing | Duh! But I my if u want to DO me |
| 2016/03/17 | 06:21:25 PM EDT | 813-849-3898 | SMS | Outgoing | I mean only if u want to |
| 2016/03/17 | 06:22:38 PM EDT | 813-849-3898 | SMS | Incoming | Belive me i do |
| 2016/03/17 | 06:25:28 PM EDT | 813-849-3898 | SMS | Outgoing | Me toooooo |
| 2016/03/17 | 06:27:04 PM EDT | 813-849-3898 | SMS | Incoming | I love you my darling |
| 2016/03/17 | 08:39:34 PM EDT | 813-849-3898 | SMS | Incoming | Good night |
| 2016/03/17 | 08:42:31 PM EDT | 813-849-3898 | SMS | Outgoing | Night |
| 2016/03/17 | 08:43:03 PM EDT | 813-849-3898 | SMS | Incoming | Love |
| 2016/03/17 | 08:43:31 PM EDT | 813-849-3898 | SMS | Incoming | Love you |

22.     On or about March 16, 2016, I received an email from HOLTON using his

windell2013@gmail.com email account that stated the following:

"hope you like"

Attached to this email was an image titled Picture 3.jpg (116K). This image is described as a close up picture of a man's penis. Visible in this image is what appears to be the right hand of a man holding his penis. In this image the man is wearing clothes so it appears his penis is been seen through unzipped pants.

23.     On or about March 17, 2016, I responded to this email using my UC email address and stated the following to HOLTON:

"Mornig!!

Now I see your penis!!

24.     On or about March 17, 2016, I received an email from HOLTON using his windell2013@gmail.com email account that stated the following:

"hope you like it baby it is all yours"

25.     Additionally on or about March 17, 2016, I received an email from HOLTON using his windell2013@gmail.com email account that stated the following:

"hope you like"

Attached to this email was an image titled Picture 3.jpg (175K) and is described as an image of a man standing upright wearing a grey colored shirt and no pants. The focus of the camera is on the man's penis and therefore he is only visible from the upper thigh area to his knees. In this image you can see what appears to be the man's left hand on what appears to be a computer mouse. The computer mouse appears to be lying on a bed with tan colored sheets. The bed is visible directly behind the man standing upright.

26.     On or about March 18, 2016, HOLTON and "Emily" exchanged the following text messages and HOLTON indicated to "Emily" that "you make my dick hard"; "I want to put it in you only"; "your sweet beautiful pussy"

| | | | | | |
|---|---|---|---|---|---|
| 2016/03/18 | 10:44:43 AM EDT | 813-849-3898 | SMS | Incoming | I am setting on my bed naked |
| 2016/03/18 | 10:45:16 AM EDT | 813-849-3898 | SMS | Outgoing | Oh wow u r??? |
| 2016/03/18 | 10:46:23 AM EDT | 813-849-3898 | SMS | Incoming | Yes |
| 2016/03/18 | 10:48:05 AM EDT | 813-849-3898 | SMS | Incoming | What do you have on |
| 2016/03/18 | 10:48:26 AM EDT | 813-849-3898 | SMS | Outgoing | mean what am i wearing? |
| 2016/03/18 | 10:48:45 AM EDT | 813-849-3898 | SMS | Outgoing | just shorts and a tank top |
| 2016/03/18 | 10:50:10 AM EDT | 813-849-3898 | SMS | Incoming | I bet you look sexy |
| 2016/03/18 | 10:50:35 AM EDT | 813-849-3898 | SMS | Outgoing | idk if i look sexy |
| 2016/03/18 | 10:50:52 AM EDT | 813-849-3898 | SMS | Outgoing | i might look cute lol  maybe ? |
| 2016/03/18 | 10:52:37 AM EDT | 813-849-3898 | SMS | Incoming | Belive me you are sexy |
| 2016/03/18 | 10:53:22 AM EDT | 813-849-3898 | SMS | Incoming | And sexy |
| 2016/03/18 | 10:53:29 AM EDT | 813-849-3898 | SMS | Outgoing | well thank u  no one ever called me sexy b4 |
| 2016/03/18 | 10:54:53 AM EDT | 813-849-3898 | SMS | Incoming | You make my dick hard |
| 2016/03/18 | 10:55:29 AM EDT | 813-849-3898 | SMS | Outgoing | i do lol  is that good that I make your dick hard? |
| 2016/03/18 | 10:57:39 AM EDT | 813-849-3898 | SMS | Incoming | I want to put it in only |
| 2016/03/18 | 11:00:24 AM EDT | 813-849-3898 | SMS | Outgoing | put it in what? huh? |
| 2016/03/18 | 11:02:28 AM EDT | 813-849-3898 | SMS | Incoming | Your sweet beautiful pussy |
| 2016/03/18 | 11:03:58 AM EDT | 813-849-3898 | SMS | Outgoing | ohhhhhhh lol ok |
| 2016/03/18 | 11:05:58 AM EDT | 813-849-3898 | SMS | Outgoing | idk if its beautifuls and sweet lol maybe it might be lol |
| 2016/03/18 | 11:06:33 | 813-849-3898 | SMS | Incoming | What kind of |

| | AM EDT | | | | panties do you like |
|---|---|---|---|---|---|
| 2016/03/18 | 11:07:25 AM EDT | 813-849-3898 | SMS | Outgoing | I really like thongs but mom won't allow me yet |
| 2016/03/18 | 11:08:13 AM EDT | 813-849-3898 | SMS | Incoming | Good |
| 2016/03/18 | 11:09:38 AM EDT | 813-849-3898 | SMS | Incoming | Well you will really good in them |
| 2016/03/18 | 11:09:59 AM EDT | 813-849-3898 | SMS | Outgoing | Huh? |
| 2016/03/18 | 11:10:31 AM EDT | 813-849-3898 | SMS | Outgoing | If I had them I would love them |
| 2016/03/18 | 11:12:08 AM EDT | 813-849-3898 | SMS | Incoming | I know you would |
| 2016/03/18 | 11:14:58 AM EDT | 813-849-3898 | SMS | Incoming | But i would be taking them off of you all the time |
| 2016/03/18 | 11:15:40 AM EDT | 813-849-3898 | SMS | Outgoing | I know u would lol ESP since u think I am sexy |
| 2016/03/18 | 11:16:22 AM EDT | 813-849-3898 | SMS | Incoming | Yes |
| 2016/03/18 | 11:16:23 AM EDT | 813-849-3898 | SMS | Outgoing | Thong panties make girls look hott I think |
| 2016/03/18 | 11:17:25 AM EDT | 813-849-3898 | SMS | Incoming | Only you |
| 2016/03/18 | 11:19:06 AM EDT | 813-849-3898 | SMS | Incoming | I dont thank you sexy  i know you are |
| 2016/03/18 | 11:20:58 AM EDT | 813-849-3898 | SMS | Outgoing | :) |
| 2016/03/18 | 11:25:12 AM EDT | 813-849-3898 | SMS | Incoming | I want to make you as happy as i can my love |

27.    On or about March 20, 2016, HOLTON and "Emily" exchange the following text messages and HOLTON states to "Emily,"  "Are you ready for me to put it in"; "I will go easy"; "I will because I love you."

| 2016/03/20 | 10:11:19 AM EDT | 813-849-3898 | SMS | Incoming | Morning how my girl doing |
|---|---|---|---|---|---|
| 2016/03/20 | 10:11:55 AM EDT | 813-849-3898 | SMS | Outgoing | I'm good thank u. How r u? |

| 2016/03/20 | 10:14:28 AM EDT | 813-849-3898 | SMS | Incoming | Good thank you just setting with a hard on |
| 2016/03/20 | 10:16:18 AM EDT | 813-849-3898 | SMS | Outgoing | Oh wow lol. U gots a hard on a lot huh? Lol |
| 2016/03/20 | 10:18:33 AM EDT | 813-849-3898 | SMS | Incoming | Only when i thank about you |
| 2016/03/20 | 10:19:09 AM EDT | 813-849-3898 | SMS | Outgoing | Ohhhh ok ha ha |
| 2016/03/20 | 10:21:01 AM EDT | 813-849-3898 | SMS | Incoming | Are you ready for me to put it in |
| 2016/03/20 | 10:22:38 AM EDT | 813-849-3898 | SMS | Outgoing | Idk I will try with u cause u love me but I am a tiny girl and u r big |
| 2016/03/20 | 10:24:03 AM EDT | 813-849-3898 | SMS | Incoming | I will go in easy |
| 2016/03/20 | 10:24:50 AM EDT | 813-849-3898 | SMS | Outgoing | K yes u promised u would so it won't hurt too much |
| 2016/03/20 | 10:25:12 AM EDT | 813-849-3898 | SMS | Outgoing | I'm gonna be nervous k |
| 2016/03/20 | 10:26:46 AM EDT | 813-849-3898 | SMS | Outgoing | I trust u 2 b nice 2 me k |
| 2016/03/20 | 10:28:28 AM EDT | 813-849-3898 | SMS | Incoming | I will because i love you |
| 2016/03/20 | 10:28:58 AM EDT | 813-849-3898 | SMS | Incoming | I know honey you know i will |

28.    On or about March 21, 2016, HOLTON and "Emily" exchanged the

following text messages and HOLTON stated to "Emily," "Can I come over and fuck

you."

| 2016/03/21 | 08:47:33 PM EDT | 813-849-3898 | SMS | Incoming | Can i come over and fuck you |
| 2016/03/21 | 08:48:40 PM EDT | 813-849-3898 | SMS | Outgoing | Yes lol when my moms not home :P |
| 2016/03/21 | 08:49:57 PM EDT | 813-849-3898 | SMS | Incoming | Ok sound good |
| 2016/03/21 | 08:50:43 PM EDT | 813-849-3898 | SMS | Outgoing | I'll dream bout u k |
| 2016/03/21 | 08:53:57 PM EDT | 813-849-3898 | SMS | Incoming | All i do is think about you i love you so much i |

|  |  |  |  |  | really do |
|---|---|---|---|---|---|
| 2016/03/21 | 08:55:12 PM EDT | 813-849-3898 | SMS | Outgoing | Love u more sweet kind man |

29.    On or about March 22, 2016, HOLTON and "Emily" exchanged the following text messages and HOLTON states to "Emily," "I will rub your sexy body." Additionally, HOLTON tells "Emily" that he has another cell phone number of 813-466-0725 and advises "Emily" "just keep it." When HOLTON renewed his Florida sex offender registration on April 12, 2016, HOLTON provided his cellular phone number as his current mobile phone number.

| | | | | | |
|---|---|---|---|---|---|
| 2016/03/22 | 07:27:22 AM EDT | 813-849-3898 | SMS | Incoming | Good morning |
| 2016/03/22 | 07:28:12 AM EDT | 813-849-3898 | SMS | Outgoing | It's a Cocoa Puffs kinda morning Wendy |
| 2016/03/22 | 07:30:17 AM EDT | 813-849-3898 | SMS | Incoming | You are so silly but i love you |
| 2016/03/22 | 07:32:53 AM EDT | 813-849-3898 | SMS | Outgoing | Maybe a little silly |
| 2016/03/22 | 07:34:59 AM EDT | 813-849-3898 | SMS | Incoming | A whole lot  it cold outside |
| 2016/03/22 | 07:37:56 AM EDT | 813-849-3898 | SMS | Outgoing | I was think n that cause it's cold nside and yesterday was freezzzzzing |
| 2016/03/22 | 07:40:31 AM EDT | 813-849-3898 | SMS | Incoming | You want me to come and warm you up |
| 2016/03/22 | 07:41:13 AM EDT | 813-849-3898 | SMS | Outgoing | Yes ESP if u gots warm hands |
| 2016/03/22 | 07:43:08 AM EDT | 813-849-3898 | SMS | Incoming | I do  i will rub your sexy body |
| 2016/03/22 | 07:47:09 AM EDT | 813-849-3898 | SMS | Incoming | This my other cell phone number 813 466 0725 |
| 2016/03/22 | 07:47:39 AM EDT | 813-849-3898 | SMS | Outgoing | I would like that |
| 2016/03/22 | 07:48:03 AM EDT | 813-849-3898 | SMS | Outgoing | Oh ok do I need this other cell number? |

| | | | | | |
|---|---|---|---|---|---|
| 2016/03/22 | 07:49:29 AM EDT | 813-849-3898 | SMS | Incoming | Just keep It |
| 2016/03/22 | 07:51:01 AM EDT | 813-849-3898 | SMS | Outgoing | K I will thanks |
| 2016/03/22 | 07:52:36 AM EDT | 813-849-3898 | SMS | Incoming | Welcome angle |
| 2016/03/22 | 08:06:17 AM EDT | 813-849-3898 | SMS | Outgoing | Is that u on the other number now? U want me to text on that one now? #confused |
| 2016/03/22 | 08:08:27 AM EDT | 813-849-3898 | SMS | Incoming | Keep using this number |
| 2016/03/22 | 08:13:20 AM EDT | 813-849-3898 | SMS | Outgoing | Ok cool I gtg school calls bye bye |
| 2016/03/22 | 08:16:16 AM EDT | 813-849-3898 | SMS | Incoming | Bye bye have fun at school   love you |

30.     On or about March 23, 2016, HOLTON and "Emily" exchanged the following text messages and HOLTON suggests to "Emily," "We need to meet"; "I know lets work on that I just love you so much."

| | | | | | |
|---|---|---|---|---|---|
| 2016/03/23 | 11:55:35 AM EDT | 813-849-3898 | SMS | Outgoing | Have a fun day! |
| 2016/03/23 | 11:56:32 AM EDT | 813-849-3898 | SMS | Incoming | We need to meet |
| 2016/03/23 | 11:57:06 AM EDT | 813-849-3898 | SMS | Incoming | Thank you |
| 2016/03/23 | 11:58:23 AM EDT | 813-849-3898 | SMS | Outgoing | Welcome and I'd love to meet u I dream about it |
| 2016/03/23 | 11:59:28 AM EDT | 813-849-3898 | SMS | Incoming | Me also |
| 2016/03/23 | 12:00:37 PM EDT | 813-849-3898 | SMS | Outgoing | Just need to figure out how |
| 2016/03/23 | 12:03:40 PM EDT | 813-849-3898 | SMS | Incoming | I know lets work on that i just love you so much |
| 2016/03/23 | 12:08:12 PM EDT | 813-849-3898 | SMS | Outgoing | Ok :) cool I gtg now class time ugh.... |

31

31. On or about March 23, 2016, HOLTON and "Emily" exchanged the following text messages and again HOLTON is sexually graphic with "Emily" in addition to again suggesting they meet.

| | | | | | |
|---|---|---|---|---|---|
| 2016/03/23 | 07:22:01 PM EDT | 813-849-3898 | SMS | Incoming | I want to put all 7 inchs in you |
| 2016/03/23 | 07:23:20 PM EDT | 813-849-3898 | SMS | Outgoing | Oh my lol idk if all of u 7 inches will fit I just not sure |
| 2016/03/23 | 07:24:12 PM EDT | 813-849-3898 | SMS | Outgoing | I will let u I trust u 2 b nice and gentle |
| 2016/03/23 | 07:24:24 PM EDT | 813-849-3898 | SMS | Incoming | We can try |
| 2016/03/23 | 07:25:08 PM EDT | 813-849-3898 | SMS | Outgoing | Ok yes |
| 2016/03/23 | 07:26:42 PM EDT | 813-849-3898 | SMS | Incoming | I will be i dont want to hurt you |
| 2016/03/23 | 07:27:53 PM EDT | 813-849-3898 | SMS | Outgoing | I know u don't and I know u won't |
| 2016/03/23 | 07:28:42 PM EDT | 813-849-3898 | SMS | Incoming | I want to lick you between your legs |
| 2016/03/23 | 07:30:05 PM EDT | 813-849-3898 | SMS | Incoming | That my little woman |
| 2016/03/23 | 07:31:50 PM EDT | 813-849-3898 | SMS | Outgoing | Lol I want u to |
| 2016/03/23 | 07:33:36 PM EDT | 813-849-3898 | SMS | Incoming | Good i know you will like it |
| 2016/03/23 | 07:34:36 PM EDT | 813-849-3898 | SMS | Outgoing | I hope so but it will prob tickle me |
| 2016/03/23 | 07:37:37 PM EDT | 813-849-3898 | SMS | Incoming | Lol i want to kiss ever inch of your sexy body |
| 2016/03/23 | 07:38:41 PM EDT | 813-849-3898 | SMS | Outgoing | I gots long legs lol |
| 2016/03/23 | 07:40:27 PM EDT | 813-849-3898 | SMS | Incoming | Sexy long legs and i love them |
| 2016/03/23 | 07:41:04 PM EDT | 813-849-3898 | SMS | Outgoing | Thank u ur so sweet and nice to me |
| 2016/03/23 | 07:41:47 PM EDT | 813-849-3898 | SMS | Incoming | I want to fuck you all night |
| 2016/03/23 | 07:42:39 PM EDT | 813-849-3898 | SMS | Outgoing | I want u to fuck me all night I really do windell |
| 2016/03/23 | 07:44:57 PM EDT | 813-849-3898 | SMS | Incoming | We got to come up with someway to meet |
| 2016/03/23 | 07:46:01 PM EDT | 813-849-3898 | SMS | Outgoing | Def ! |

| | EDT | | | | |
|---|---|---|---|---|---|
| 2016/03/23 | 07:46:41 PM EDT | 813-849-3898 | SMS | Outgoing | Maybe sneak out or sum thing |
| 2016/03/23 | 07:47:12 PM EDT | 813-849-3898 | SMS | Incoming | Yes |
| 2016/03/23 | 07:54:37 PM EDT | 813-849-3898 | SMS | Incoming | We will come with something |
| 2016/03/23 | 07:55:21 PM EDT | 813-849-3898 | SMS | Incoming | I love you |
| 2016/03/23 | 07:55:53 PM EDT | 813-849-3898 | SMS | Outgoing | K :) u figure out how and I'll make sure I am there for u |

32. On or about March 24, 2016, HOLTON and "Emily" exchanged the following text messages and as HOLTON asked "Emily," "what color panties do you have on." HOLTON continued to tell 'Emily" that they need to find a way to see each other and to fuck.

| 2016/03/24 | 05:42:11 PM EDT | 813-849-3898 | SMS | Incoming | What color panties do you have on |
|---|---|---|---|---|---|
| 2016/03/24 | 05:43:01 PM EDT | 813-849-3898 | SMS | Outgoing | I got on my cute hello Kitty ones they're pink |
| 2016/03/24 | 05:43:18 PM EDT | 813-849-3898 | SMS | Outgoing | Do you know hello kitty |
| 2016/03/24 | 05:44:01 PM EDT | 813-849-3898 | SMS | Incoming | Yes |
| 2016/03/24 | 05:44:32 PM EDT | 813-849-3898 | SMS | Outgoing | I like hello kitty she's cute |
| 2016/03/24 | 05:46:00 PM EDT | 813-849-3898 | SMS | Incoming | But not as cute as you |
| 2016/03/24 | 05:46:03 PM EDT | 813-849-3898 | SMS | Outgoing | Remember mom won't let me have a thong yet |
| 2016/03/24 | 05:46:31 PM EDT | 813-849-3898 | SMS | Outgoing | Lol hello kitty is way cuties |
| 2016/03/24 | 05:47:20 PM EDT | 813-849-3898 | SMS | Incoming | No you are |
| 2016/03/24 | 05:47:51 PM EDT | 813-849-3898 | SMS | Outgoing | Thanks |
| 2016/03/24 | 05:49:49 PM EDT | 813-849-3898 | SMS | Incoming | Welcome sexy |
| 2016/03/24 | 05:52:19 PM EDT | 813-849-3898 | SMS | Incoming | We got to find away |

33

| | | | | | |
|---|---|---|---|---|---|
| 2016/03/24 | 05:53:00 PM EDT | 813-849-3898 | SMS | Outgoing | find away? |
| 2016/03/24 | 05:53:55 PM EDT | 813-849-3898 | SMS | Outgoing | Oh 2 c each other? Is that what u mean |
| 2016/03/24 | 05:55:20 PM EDT | 813-849-3898 | SMS | Incoming | Yes and to fuck |
| 2016/03/24 | 05:55:58 PM EDT | 813-849-3898 | SMS | Outgoing | Yes we do |
| 2016/03/24 | 05:56:46 PM EDT | 813-849-3898 | SMS | Outgoing | I can't wait |
| 2016/03/24 | 05:58:46 PM EDT | 813-849-3898 | SMS | Incoming | Do you want me to put all 7 inches in |
| 2016/03/24 | 06:01:58 PM EDT | 813-849-3898 | SMS | Outgoing | Idk since I never did it b4 but I can try for u |
| 2016/03/24 | 06:02:27 PM EDT | 813-849-3898 | SMS | Incoming | Ok |
| 2016/03/24 | 06:03:06 PM EDT | 813-849-3898 | SMS | Outgoing | Plus I told u I can tell mom I am babysitting or sum thing |
| 2016/03/24 | 06:05:37 PM EDT | 813-849-3898 | SMS | Incoming | Yes what street do you live on |
| 2016/03/24 | 06:07:22 PM EDT | 813-849-3898 | SMS | Outgoing | I live by Dale Mabry and Columbus |
| 2016/03/24 | 06:07:43 PM EDT | 813-849-3898 | SMS | Outgoing | Like crapoy apartments |
| 2016/03/24 | 06:09:30 PM EDT | 813-849-3898 | SMS | Incoming | I know where that is |
| 2016/03/24 | 06:10:12 PM EDT | 813-849-3898 | SMS | Outgoing | pkus I live by stores and stuff so I walk lots |
| 2016/03/24 | 06:10:29 PM EDT | 813-849-3898 | SMS | Outgoing | U do!!! Cool |
| 2016/03/24 | 06:12:25 PM EDT | 813-849-3898 | SMS | Incoming | I just to see you |
| 2016/03/24 | 06:13:05 PM EDT | 813-849-3898 | SMS | Outgoing | Huh? |
| 2016/03/24 | 06:15:09 PM EDT | 813-849-3898 | SMS | Incoming | I want to see your sweet smile |
| 2016/03/24 | 06:15:46 PM EDT | 813-849-3898 | SMS | Outgoing | I want. 2 c u 2 |

34

33.     On or about March 26, 2016, HOLTON and "Emily" exchanged the following text messages as HOLTON graphically expressed his interest to engage in sex with thirteen year old "Emily" stating to her "when I put my dick in you and it hurt to much I will take it out"; "I have never loved anyone as much as I love you." Additionally, in the below text communication, HOLTON told "Emily," "I am going to try and find you a camera and phone today."

| 2016/03/26 | 11:47:18 AM EDT | 813-849-3898 | SMS | Incoming | I want to kiss your sweet lips right now |
| 2016/03/26 | 11:49:51 AM EDT | 813-849-3898 | SMS | Outgoing | I want u 2 |
| 2016/03/26 | 11:52:07 AM EDT | 813-849-3898 | SMS | Incoming | And i want to kiss somewhere else |
| 2016/03/26 | 11:53:46 AM EDT | 813-849-3898 | SMS | Outgoing | Ya where else? |
| 2016/03/26 | 11:55:55 AM EDT | 813-849-3898 | SMS | Incoming | Between your legs and your nipples |
| 2016/03/26 | 11:56:59 AM EDT | 813-849-3898 | SMS | Outgoing | U like that huh? |
| 2016/03/26 | 11:58:48 AM EDT | 813-849-3898 | SMS | Incoming | Only with you my love |
| 2016/03/26 | 12:00:16 PM EDT | 813-849-3898 | SMS | Outgoing | Ok |
| 2016/03/26 | 12:03:52 PM EDT | 813-849-3898 | SMS | Incoming | When i put my dick in you and it hurt to much i will take it out |
| 2016/03/26 | 12:05:31 PM EDT | 813-849-3898 | SMS | Outgoing | Wow ok thank u. I trust u |
| 2016/03/26 | 12:09:37 PM EDT | 813-849-3898 | SMS | Incoming | That my long sexy legs woman i will never do anything to hurt you |
| 2016/03/26 | 12:11:16 PM EDT | 813-849-3898 | SMS | Outgoing | Thank u and I don't think u will |
| 2016/03/26 | 12:14:38 PM EDT | 813-849-3898 | SMS | Incoming | I have never loved anyone as much as i love you |
| 2016/03/26 | 12:15:10 PM EDT | 813-849-3898 | SMS | Outgoing | Really? So amazing |
| 2016/03/26 | 12:20:39 PM EDT | 813-849-3898 | SMS | Incoming | You have made my world more beautiful   i love |

|  |  |  |  |  | you emily i really do you are my life |
|---|---|---|---|---|---|
| 2016/03/26 | 12:25:36 PM EDT | 813-849-3898 | SMS | Outgoing | Love u too |
| 2016/03/26 | 12:29:04 PM EDT | 813-849-3898 | SMS | Incoming | All i want is to make sure you are happy |
| 2016/03/26 | 12:30:17 PM EDT | 813-849-3898 | SMS | Outgoing | I am happy but will be happiest when I get to c u |
| 2016/03/26 | 12:33:11 PM EDT | 813-849-3898 | SMS | Incoming | Me also and when we meet dont have any panties on |
| 2016/03/26 | 12:33:35 PM EDT | 813-849-3898 | SMS | Outgoing | Lol ok |
| 2016/03/26 | 12:57:14 PM EDT | 813-849-3898 | SMS | Outgoing | I can def try for u |
| 2016/03/26 | 01:02:25 PM EDT | 813-849-3898 | SMS | Incoming | All i want in life is you |
| 2016/03/26 | 01:04:21 PM EDT | 813-849-3898 | SMS | Outgoing | Waaaaattt????? |
| 2016/03/26 | 01:05:31 PM EDT | 813-849-3898 | SMS | Incoming | I love emily |
| 2016/03/26 | 01:07:30 PM EDT | 813-849-3898 | SMS | Outgoing | So glad u love me |
| 2016/03/26 | 01:11:07 PM EDT | 813-849-3898 | SMS | Incoming | I will do my best to make you the happies woman in the world |
| 2016/03/26 | 01:11:52 PM EDT | 813-849-3898 | SMS | Outgoing | Cool thanks |
| 2016/03/26 | 01:16:25 PM EDT | 813-849-3898 | SMS | Incoming | I am not kidding and i mean it emily and you better belive it |
| 2016/03/26 | 01:16:49 PM EDT | 813-849-3898 | SMS | Outgoing | I believes u |
| 2016/03/26 | 01:19:05 PM EDT | 813-849-3898 | SMS | Incoming | Good   do you want more pictures of my penis |
| 2016/03/26 | 01:19:52 PM EDT | 813-849-3898 | SMS | Outgoing | Lol I' will looks at whatever pics u send me k |
| 2016/03/26 | 01:20:25 PM EDT | 813-849-3898 | SMS | Incoming | Ok |
| 2016/03/26 | 01:21:12 PM EDT | 813-849-3898 | SMS | Outgoing | Hey I gtg now k ttyl |
| 2016/03/26 | 01:23:15 PM EDT | 813-849-3898 | SMS | Incoming | I am going to try to find you a camera and phone today |

| 2016/03/26 | 01:23:29 PM EDT | 813-849-3898 | SMS | Outgoing | Mom says I'm busy lazy and she does not like it |
| 2016/03/26 | 01:23:59 PM EDT | 813-849-3898 | SMS | Outgoing | OMG So cool awesome!!! Thank u |

34.   On or about March 28, 2016, HOLTON and "Emily" exchanged the

following text messages as HOLTON continued to graphically express his interest to

engage in sex with thirteen year old "Emily," HOLTON stated, " I wish I was fucking

you now"; "I want to feel my dick in your pussy"; "I want to kiss and lick your sweet

pussy"; "yes I want to put my tongue in your pussy as far as I can."

| 2016/03/28 | 04:36:12 PM EDT | 813-849-3898 | SMS | Incoming | I wish i was fucking you now |
| 2016/03/28 | 04:40:02 PM EDT | 813-849-3898 | SMS | Outgoing | U do lol I wud like u 2 I think |
| 2016/03/28 | 04:42:23 PM EDT | 813-849-3898 | SMS | Incoming | I want to feel my dick in your pussy |
| 2016/03/28 | 04:44:16 PM EDT | 813-849-3898 | SMS | Outgoing | lol ok I want to do this |
| 2016/03/28 | 04:46:02 PM EDT | 813-849-3898 | SMS | Incoming | Good  i know you will like it |
| 2016/03/28 | 04:47:51 PM EDT | 813-849-3898 | SMS | Outgoing | I believes u |
| 2016/03/28 | 04:49:50 PM EDT | 813-849-3898 | SMS | Outgoing | I trust u cause I love u |
| 2016/03/28 | 04:50:23 PM EDT | 813-849-3898 | SMS | Outgoing | And don't want 2 disappoint u |
| 2016/03/28 | 04:53:26 PM EDT | 813-849-3898 | SMS | Incoming | And i love you |
| 2016/03/28 | 04:54:20 PM EDT | 813-849-3898 | SMS | Outgoing | Makes me happy |
| 2016/03/28 | 04:56:47 PM EDT | 813-849-3898 | SMS | Incoming | You make me happy i love you so much |
| 2016/03/28 | 04:57:55 PM EDT | 813-849-3898 | SMS | Outgoing | We make a good team lol |
| 2016/03/28 | 05:01:01 PM EDT | 813-849-3898 | SMS | Incoming | Yes we do team emily |
| 2016/03/28 | 05:01:48 PM EDT | 813-849-3898 | SMS | Outgoing | ha ha lol I like it! |
| 2016/03/28 | 05:06:37 PM EDT | 813-849-3898 | SMS | Incoming | Do you have your hello kitty panties |

on

| | | | | | |
|---|---|---|---|---|---|
| 2016/03/28 | 05:07:27 PM EDT | 813-849-3898 | SMS | Outgoing | No silly just ones with little flowers on them is all |
| 2016/03/28 | 05:10:29 PM EDT | 813-849-3898 | SMS | Incoming | I want to see them and take them off you |
| 2016/03/28 | 05:13:43 PM EDT | 813-849-3898 | SMS | Incoming | I want to kiss and lick your sweet pussy |
| 2016/03/28 | 05:19:36 PM EDT | 813-849-3898 | SMS | Outgoing | Make me tickle and laugh and giggle |
| 2016/03/28 | 05:22:57 PM EDT | 813-849-3898 | SMS | Incoming | Yes i want to put my tongue in your pussy as far as i can |
| 2016/03/28 | 05:24:35 PM EDT | 813-849-3898 | SMS | Outgoing | Oh wow |
| 2016/03/28 | 05:27:43 PM EDT | 813-849-3898 | SMS | Incoming | I dont care if we never fuck i will still love you |

35.     During this on-going relationship between Windell HOLTON and "Emily," HOLTON became more controlling and manipulative expressing anger at unanswered text messages and any period of silence from thirteen year old "Emily." HOLTON also expressed jealousy and distrust when "Emily's" Facebook friends (guy friends) would post comments to "Emily's" photos on Facebook.   The below text communication that occurred on or about March 29, 2016, between HOLTON and "Emily" displays an example of HOLTON'S manipulative behavior when a text message from him is not answered in a timely manner.

| | | | | | |
|---|---|---|---|---|---|
| 2016/03/29 | 07:41:30 PM EDT | 813-849-3898 | SMS | Incoming | I want you |
| 2016/03/29 | 07:48:37 PM EDT | 813-849-3898 | SMS | Incoming | Question |
| 2016/03/29 | 07:54:47 PM EDT | 813-849-3898 | SMS | Incoming | Gooood night |

| 2016/03/29 | 08:08:06 PM EDT | 813-849-3898 | SMS | Incoming | I am done  bye bye its been great |
| 2016/03/29 | 08:18:06 PM EDT | 813-849-3898 | SMS | Incoming | Thank you for your time |
| 2016/03/29 | 08:39:02 PM EDT | 813-849-3898 | SMS | Outgoing | What's wrong with u  geeeeze whiz |
| 2016/03/29 | 08:39:36 PM EDT | 813-849-3898 | SMS | Outgoing | I gots homework and dinner and shower ur silly |
| 2016/03/29 | 08:42:13 PM EDT | 813-849-3898 | SMS | Outgoing | What's ur question |
| 2016/03/29 | 08:43:44 PM EDT | 813-849-3898 | SMS | Incoming | Never mind |
| 2016/03/29 | 08:45:02 PM EDT | 813-849-3898 | SMS | Outgoing | K what's wrong sweet cheeks |
| 2016/03/29 | 09:10:02 PM EDT | 813-849-3898 | SMS | Incoming | It really seem when i fall in love  i get hurt |
| 2016/03/29 | 09:10:58 PM EDT | 813-849-3898 | SMS | Outgoing | What do u mean? I don't hurt no one ever |
| 2016/03/29 | 09:12:31 PM EDT | 813-849-3898 | SMS | Incoming | Bye bye |
| 2016/03/29 | 09:13:45 PM EDT | 813-849-3898 | SMS | Outgoing | Where r u going? That's usually night night lol |
| 2016/03/29 | 09:20:03 PM EDT | 813-849-3898 | SMS | Incoming | To wal mart i need to take something back |
| 2016/03/29 | 09:21:04 PM EDT | 813-849-3898 | SMS | Outgoing | Well idk what is ur problem tonight ur grouchy 4 no reason |
| 2016/03/29 | 09:21:37 PM EDT | 813-849-3898 | SMS | Outgoing | I can't help that I gots homework and chores and got 2 help mom with dinner |
| 2016/03/29 | 09:22:23 PM EDT | 813-849-3898 | SMS | Outgoing | Ur mean u get my hopes up 4 my presents then u take them away. Who does that to a cute girl??? |
| 2016/03/29 | 09:22:58 PM EDT | 813-849-3898 | SMS | Outgoing | I gots to go take a shower now |
| 2016/03/29 | 09:40:35 PM EDT | 813-849-3898 | SMS | Incoming | I am tired of beening used |
| 2016/03/29 | 09:41:43 PM EDT | 813-849-3898 | SMS | Outgoing | Huh? Used 4 waaaat? |

| | | | | | |
|---|---|---|---|---|---|
| 2016/03/29 | 09:45:44 PM EDT | 813-849-3898 | SMS | Incoming | Every time i ask you to something you always have a excuse not to do it |
| 2016/03/29 | 09:46:46 PM EDT | 813-849-3898 | SMS | Outgoing | Like what r u talkn bout? I'm confused |
| 2016/03/29 | 09:49:00 PM EDT | 813-849-3898 | SMS | Incoming | Never mind |
| 2016/03/29 | 09:50:50 PM EDT | 813-849-3898 | SMS | Outgoing | I try to make u happy I'm sorry I disappoint u |
| 2016/03/29 | 09:51:54 PM EDT | 813-849-3898 | SMS | Outgoing | I will do whatever u want me to I really will xoxo |
| 2016/03/29 | 10:54:00 PM EDT | 813-849-3898 | SMS | Incoming | Just got back from wal mart |

36.     On or about March 30, 2016, HOLTON and "Emily" exchangd the following text messages as HOLTON slowly gets over being mad at "Emily" and again expresses interest in engaging in sex with her, telling her, "I want to put this dick in your sweet pussy". HOLTON asks "Emily," "do you want me to cum in you." HOLTON additionally tells "Emily," "Friday I will send more pictures."

| | | | | | |
|---|---|---|---|---|---|
| 2016/03/30 | 05:01:20 PM EDT | 813-849-3898 | SMS | Outgoing | Did u gets some sleep |
| 2016/03/30 | 05:01:58 PM EDT | 813-849-3898 | SMS | Incoming | No |
| 2016/03/30 | 05:02:49 PM EDT | 813-849-3898 | SMS | Outgoing | That sucks |
| 2016/03/30 | 05:04:13 PM EDT | 813-849-3898 | SMS | Incoming | Like you |
| 2016/03/30 | 05:04:57 PM EDT | 813-849-3898 | SMS | Outgoing | Huh? |
| 2016/03/30 | 05:12:10 PM EDT | 813-849-3898 | SMS | Outgoing | U r mean when u r grumpy u no that |
| 2016/03/30 | 05:15:15 PM EDT | 813-849-3898 | SMS | Incoming | I know |
| 2016/03/30 | 05:16:18 PM EDT | 813-849-3898 | SMS | Outgoing | Well u should not be grouchy with me I did nothing 2 u |
| 2016/03/30 | 05:16:46 PM EDT | 813-849-3898 | SMS | Outgoing | Plus if u love me it's not nice mr man |

40

| | | | | | |
|---|---|---|---|---|---|
| 2016/03/30 | 05:18:32 PM EDT | 813-849-3898 | SMS | Incoming | I just want to be with my sexy girl and i cant |
| 2016/03/30 | 05:19:16 PM EDT | 813-849-3898 | SMS | Incoming | I know |
| 2016/03/30 | 05:19:26 PM EDT | 813-849-3898 | SMS | Outgoing | I want 2 b with u 2 and why can't u |
| 2016/03/30 | 05:20:00 PM EDT | 813-849-3898 | SMS | Outgoing | We just need a plan |
| 2016/03/30 | 05:24:11 PM EDT | 813-849-3898 | SMS | Incoming | Yes i want to kiss you and put this dick in your sweet pussy |
| 2016/03/30 | 05:25:42 PM EDT | 813-849-3898 | SMS | Outgoing | Yes and I want u to do that to cause I m sweet windel I m I promise u |
| 2016/03/30 | 05:26:09 PM EDT | 813-849-3898 | SMS | Outgoing | But remember I am tiny and small ok |
| 2016/03/30 | 05:27:03 PM EDT | 813-849-3898 | SMS | Outgoing | And I never did that b4 so remember ur promise 2 b nice and sweet remember? |
| 2016/03/30 | 05:29:52 PM EDT | 813-849-3898 | SMS | Incoming | Ok i will go in easy and i promis i will not hurt you |
| 2016/03/30 | 05:30:42 PM EDT | 813-849-3898 | SMS | Outgoing | Thank u I trust u |
| 2016/03/30 | 05:31:59 PM EDT | 813-849-3898 | SMS | Incoming | Do you want me to cum in you |
| 2016/03/30 | 05:32:40 PM EDT | 813-849-3898 | SMS | Outgoing | What is that ? |
| 2016/03/30 | 05:36:17 PM EDT | 813-849-3898 | SMS | Incoming | It is what a guy put in a girl to get her with a baby |
| 2016/03/30 | 05:37:21 PM EDT | 813-849-3898 | SMS | Outgoing | Oh wow ok |
| 2016/03/30 | 05:38:05 PM EDT | 813-849-3898 | SMS | Outgoing | I don't think I'm old enuf to have a baby in just n middle school |
| 2016/03/30 | 05:39:37 PM EDT | 813-849-3898 | SMS | Outgoing | I mean idk what do u think? U the one that did sex b4 |
| 2016/03/30 | 05:41:52 PM EDT | 813-849-3898 | SMS | Incoming | Ok we can do that later as I just want you happy |
| 2016/03/30 | 05:44:46 PM EDT | 813-849-3898 | SMS | Incoming | Friday i will send more pictures |

41

| | | | | | |
|---|---|---|---|---|---|
| 2016/03/30 | 05:44:49 PM EDT | 813-849-3898 | SMS | Outgoing | I'm sorry idk bout this stuff I'm dumb huh? |
| 2016/03/30 | 05:45:41 PM EDT | 813-849-3898 | SMS | Outgoing | Ok I love surprises and special pics for me |
| 2016/03/30 | 05:46:52 PM EDT | 813-849-3898 | SMS | Incoming | No you not |
| 2016/03/30 | 05:48:01 PM EDT | 813-849-3898 | SMS | Outgoing | Kinda bout sex stuff I m really dumb |
| 2016/03/30 | 05:49:39 PM EDT | 813-849-3898 | SMS | Incoming | I will teach you my love |
| 2016/03/30 | 05:50:44 PM EDT | 813-849-3898 | SMS | Outgoing | I'm so lucky girl to have u ESP cause u want to teach me |
| 2016/03/30 | 05:51:34 PM EDT | 813-849-3898 | SMS | Incoming | Have your boobs gotten bigger |
| 2016/03/30 | 05:52:21 PM EDT | 813-849-3898 | SMS | Outgoing | Nooooo they r small like nothing |
| 2016/03/30 | 05:53:15 PM EDT | 813-849-3898 | SMS | Incoming | I still love them |
| 2016/03/30 | 05:53:35 PM EDT | 813-849-3898 | SMS | Outgoing | I no this is bad cause men like big boobs and since I'm just a girl mine r small I m sorry for this |
| 2016/03/30 | 05:54:15 PM EDT | 813-849-3898 | SMS | Outgoing | Oh ok well thank u and lol u gots no choice it's all I got small one |
| 2016/03/30 | 05:55:34 PM EDT | 813-849-3898 | SMS | Incoming | I love your small boobs |
| 2016/03/30 | 05:56:05 PM EDT | 813-849-3898 | SMS | Outgoing | :) |
| 2016/03/30 | 05:56:22 PM EDT | 813-849-3898 | SMS | Incoming | And i love you |
| 2016/03/30 | 05:57:12 PM EDT | 813-849-3898 | SMS | Outgoing | Love u more duh!!! |
| 2016/03/30 | 05:58:15 PM EDT | 813-849-3898 | SMS | Incoming | I love you emily i do |
| 2016/03/30 | 05:58:54 PM EDT | 813-849-3898 | SMS | Outgoing | I beliefs u I do |

37.     On or about April 5, 2016, HOLTON and "Emily" exchanged the

following text messages and HOLTON asked "Emily," "are you home along"; "I wanted

to come over and fuck you."

| 2016/04/05 | 04:37:36 PM EDT | 813-849-3898 | SMS | Incoming | Are you home along |
|---|---|---|---|---|---|
| 2016/04/05 | 04:38:33 PM EDT | 813-849-3898 | SMS | Outgoing | yes im home alone hardly ever alone unless i stay home from school then i get 2 b alone |
| 2016/04/05 | 04:41:07 PM EDT | 813-849-3898 | SMS | Incoming | I wanted to come over and fuck you |
| 2016/04/05 | 04:42:04 PM EDT | 813-849-3898 | SMS | Outgoing | u did lol ok but it cant b when mom is home lol |
| 2016/04/05 | 04:43:31 PM EDT | 813-849-3898 | SMS | Outgoing | should i call in sick to school tomorrow so u can come over and fuck me |
| 2016/04/05 | 04:45:05 PM EDT | 813-849-3898 | SMS | Incoming | I will be busy all day |
| 2016/04/05 | 04:45:24 PM EDT | 813-849-3898 | SMS | Incoming | I know my love |
| 2016/04/05 | 04:46:11 PM EDT | 813-849-3898 | SMS | Incoming | We got to do this |
| 2016/04/05 | 04:47:11 PM EDT | 813-849-3898 | SMS | Outgoing | i only want to if u really want 2 if u really want me |
| 2016/04/05 | 04:50:23 PM EDT | 813-849-3898 | SMS | Incoming | I do i love you and if never have sex i will still love you |
| 2016/04/05 | 04:50:47 PM EDT | 813-849-3898 | SMS | Outgoing | i want u like big time |
| 2016/04/05 | 04:52:12 PM EDT | 813-849-3898 | SMS | Outgoing | me 2 love u no matter what windell |
| 2016/04/05 | 04:53:16 PM EDT | 813-849-3898 | SMS | Incoming | Good and i want to put this big dick in you |
| 2016/04/05 | 04:54:12 PM EDT | 813-849-3898 | SMS | Incoming | That my girl |
| 2016/04/05 | 04:54:19 PM EDT | 813-849-3898 | SMS | Outgoing | u def gots a big one a big dick u rascal |
| 2016/04/05 | 04:55:34 PM EDT | 813-849-3898 | SMS | Outgoing | r u gonna give me my camera ever? |
| 2016/04/05 | 04:56:55 PM EDT | 813-849-3898 | SMS | Outgoing | i wud let u put ur big dick in me i def |

wud

| 2016/04/05 | 04:57:46 PM EDT | 813-849-3898 | SMS | Incoming | Yes i am going to try this weekend |

38.   On or about April 13, 2016, HOLTON and "Emily" exchanged the following text messages and HOLTON asked "Emily," "I want to put my dick in your pussy and fuck you all night"; "my dick is hard now I wish you had a webcam"; "I want to kiss your pussy"; "do you think you feel you can suck my dick."

| 2016/04/13 | 05:43:43 PM EDT | 813-849-3898 | SMS | Incoming | I want to put my dick in your pussy and fuck you all night |
| 2016/04/13 | 05:44:24 PM EDT | 813-849-3898 | SMS | Outgoing | Omg ok lol I want 2 try with u want u 2 b happy |
| 2016/04/13 | 05:46:04 PM EDT | 813-849-3898 | SMS | Incoming | I want you 2 b happy more |
| 2016/04/13 | 05:46:10 PM EDT | 813-849-3898 | SMS | Outgoing | But remember I never did sex b 4 so u promised 2 b nice and sweet |
| 2016/04/13 | 05:46:44 PM EDT | 813-849-3898 | SMS | Outgoing | I'm happy my cool cat |
| 2016/04/13 | 05:48:31 PM EDT | 813-849-3898 | SMS | Outgoing | Do u gots a plan 4 us 2 meet ? I'm so excited |
| 2016/04/13 | 05:49:21 PM EDT | 813-849-3898 | SMS | Incoming | I promise if it hurt i will take it out |
| 2016/04/13 | 05:49:51 PM EDT | 813-849-3898 | SMS | Outgoing | Ok thank u |
| 2016/04/13 | 05:50:20 PM EDT | 813-849-3898 | SMS | Incoming | I am working on it |
| 2016/04/13 | 05:50:51 PM EDT | 813-849-3898 | SMS | Outgoing | Ok goodie!!!!! |
| 2016/04/13 | 05:51:51 PM EDT | 813-849-3898 | SMS | Outgoing | I can hardly wait |
| 2016/04/13 | 05:53:12 PM EDT | 813-849-3898 | SMS | Incoming | My dick is hard now i wish you had a webcam |
| 2016/04/13 | 05:53:52 PM EDT | 813-849-3898 | SMS | Outgoing | Me 2 I wish I did |
| 2016/04/13 | 05:54:52 PM EDT | 813-849-3898 | SMS | Incoming | I want to kiss your pussy |

| 2016/04/13 | 05:55:22 PM EDT | 813-849-3898 | SMS | Outgoing | Lol u do ok if u want |
|---|---|---|---|---|---|
| 2016/04/13 | 05:56:32 PM EDT | 813-849-3898 | SMS | Incoming | I want |
| 2016/04/13 | 05:57:33 PM EDT | 813-849-3898 | SMS | Outgoing | Ok lol then I want u 2 |
| 2016/04/13 | 05:59:50 PM EDT | 813-849-3898 | SMS | Incoming | I want to kiss your nipples and boobs |
| 2016/04/13 | 06:01:22 PM EDT | 813-849-3898 | SMS | Outgoing | That wud tickle me lol but feel good I think |
| 2016/04/13 | 06:02:36 PM EDT | 813-849-3898 | SMS | Incoming | Lol |
| 2016/04/13 | 06:06:57 PM EDT | 813-849-3898 | SMS | Outgoing | Ur funnier |
| 2016/04/13 | 06:08:07 PM EDT | 813-849-3898 | SMS | Incoming | Do you think you feel you can suck my dick |
| 2016/04/13 | 06:09:04 PM EDT | 813-849-3898 | SMS | Outgoing | Idk but I will try |
| 2016/04/13 | 06:10:38 PM EDT | 813-849-3898 | SMS | Outgoing | I like pop cycles a lot |
| 2016/04/13 | 06:12:45 PM EDT | 813-849-3898 | SMS | Incoming | Only if you want |
| 2016/04/13 | 06:13:19 PM EDT | 813-849-3898 | SMS | Outgoing | I wants 2 try ok |
| 2016/04/13 | 06:14:39 PM EDT | 813-849-3898 | SMS | Incoming | Ok it is up to you |
| 2016/04/13 | 06:15:21 PM EDT | 813-849-3898 | SMS | Outgoing | Kk |
| 2016/04/13 | 06:20:31 PM EDT | 813-849-3898 | SMS | Incoming | I love you emily i really do |
| 2016/04/13 | 06:21:24 PM EDT | 813-849-3898 | SMS | Outgoing | Love u windell |

39.     On or about April 18, 2016, HOLTON and "Emily" exchanged the following text messages and HOLTON told "Emily," "I going to try to see you this week"; "how far do you live from Walmart" ;"we can meet there if you want"; "what the name of the apartment you live."

| 2016/04/18 | 05:37:16 PM EDT | 813-849-3898 | SMS | Incoming | Just looking at your pictures |
|---|---|---|---|---|---|
| 2016/04/18 | 05:38:23 PM EDT | 813-849-3898 | SMS | Outgoing | Cool u prob wish u could c me n person |
| 2016/04/18 | 05:40:54 PM EDT | 813-849-3898 | SMS | Incoming | You know me |

| | | | | | |
|---|---|---|---|---|---|
| | EDT | | | | |
| 2016/04/18 | 05:44:08 PM EDT | 813-849-3898 | SMS | Outgoing | whats the plan cool cat |
| 2016/04/18 | 05:46:00 PM EDT | 813-849-3898 | SMS | Incoming | I going to try to see you this week |
| 2016/04/18 | 05:46:43 PM EDT | 813-849-3898 | SMS | Incoming | I love my little funny bunny |
| 2016/04/18 | 05:47:08 PM EDT | 813-849-3898 | SMS | Outgoing | Tell me what I need 2 do ok I want 2 c u |
| 2016/04/18 | 05:47:43 PM EDT | 813-849-3898 | SMS | Outgoing | I hope so and I hope ur not just fooling me |
| 2016/04/18 | 05:49:55 PM EDT | 813-849-3898 | SMS | Incoming | How far do you live from wal mart |
| 2016/04/18 | 05:51:01 PM EDT | 813-849-3898 | SMS | Outgoing | Like there is a Walmart by the Best Buy not super far just traffic and stuff |
| 2016/04/18 | 05:53:03 PM EDT | 813-849-3898 | SMS | Incoming | That the one i am thinking about |
| 2016/04/18 | 05:53:43 PM EDT | 813-849-3898 | SMS | Outgoing | Like there is a McDonald's by there and across is like target and Home Depot I think |
| 2016/04/18 | 05:54:58 PM EDT | 813-849-3898 | SMS | Incoming | I thank so |
| 2016/04/18 | 05:55:14 PM EDT | 813-849-3898 | SMS | Outgoing | There is a Moes and jimmy johns n front of apt where we live so Walmart is up the street not 1 far |
| 2016/04/18 | 05:55:51 PM EDT | 813-849-3898 | SMS | Outgoing | So what r u thinking ..... :) |
| 2016/04/18 | 05:58:25 PM EDT | 813-849-3898 | SMS | Incoming | We can meet there if you want |
| 2016/04/18 | 06:00:05 PM EDT | 813-849-3898 | SMS | Outgoing | Oh yes!!! Def I want 2 but I can't tonight I gots homework and mom is here |
| 2016/04/18 | 06:01:25 PM EDT | 813-849-3898 | SMS | Outgoing | I can tell mom I am babysitting tomorrow after school |
| 2016/04/18 | 06:01:58 PM EDT | 813-849-3898 | SMS | Outgoing | Or Wednesday and then I can walk |

down to U!!!

| | | | | | |
|---|---|---|---|---|---|
| 2016/04/18 | 06:03:12 PM EDT | 813-849-3898 | SMS | Incoming | Ok sound good |
| 2016/04/18 | 06:04:10 PM EDT | 813-849-3898 | SMS | Outgoing | Yeah!!! I'm so excited!!! What day then tomorrow after school or next day |
| 2016/04/18 | 06:05:08 PM EDT | 813-849-3898 | SMS | Outgoing | I got to plan so mom does not freak out k |
| 2016/04/18 | 06:08:27 PM EDT | 813-849-3898 | SMS | Outgoing | I am soo happy I get 2 meet my cool cat I can't stand it |
| 2016/04/18 | 06:09:47 PM EDT | 813-849-3898 | SMS | Incoming | I love  you baby |
| 2016/04/18 | 06:10:53 PM EDT | 813-849-3898 | SMS | Outgoing | So happy and excited.  Do I get my presents 2 ? I |
| 2016/04/18 | 06:11:22 PM EDT | 813-849-3898 | SMS | Outgoing | Love u more.  R u excited u rascal u? |
| 2016/04/18 | 06:13:01 PM EDT | 813-849-3898 | SMS | Incoming | Yes on both questiful |
| 2016/04/18 | 06:13:48 PM EDT | 813-849-3898 | SMS | Outgoing | Sweet sweet!!! |
| 2016/04/18 | 06:14:30 PM EDT | 813-849-3898 | SMS | Incoming | Yes yes |
| 2016/04/18 | 06:14:50 PM EDT | 813-849-3898 | SMS | Outgoing | Where do I meet u at? |
| 2016/04/18 | 06:15:46 PM EDT | 813-849-3898 | SMS | Outgoing | Prob outside Walmart? |
| 2016/04/18 | 06:17:51 PM EDT | 813-849-3898 | SMS | Incoming | What the name of the apartment you live |
| 2016/04/18 | 06:19:37 PM EDT | 813-849-3898 | SMS | Outgoing | They r not fancy |
| 2016/04/18 | 06:20:11 PM EDT | 813-849-3898 | SMS | Incoming | Ok |
| 2016/04/18 | 06:20:15 PM EDT | 813-849-3898 | SMS | Outgoing | Like abour ponds I think is the name |
| 2016/04/18 | 06:20:49 PM EDT | 813-849-3898 | SMS | Outgoing | I'dk if I spelled that good prob not :P |
| 2016/04/18 | 06:22:08 PM EDT | 813-849-3898 | SMS | Incoming | I found that on the map |

Email communication continues with HOLTON through this present date with HOLTON

still attempting to entice thirteen year old "Emily".

40.     Subsequent to a Homeland Security Investigations Summons, on or about

April 12, 2016, Sprint responded with the following cell phone subscriber information for

cell phone number 813-849-3898:

Account Establish Date: 8/13/2014
WINDELL HOLTON
923 1/2 E SLIGH
TAMPA, FL 33604
Status: A

41.     On or about April 14, 2016, the FDLE Offender Enforcement &

Apprehension Unit notified me that Windell HOLTON only partially complied with his

sex offender registration requirements on his April 12, 2016 registration in Hillsborough

County, Florida.   On his April 12, 2016 registration, HOLTON listed his current address

as 923 ½ E Sligh Ave, (FSJ Rooming House) Tampa, FL 33604, his current and "only"

phone number as (813) 466-0725 and his current and "only" email address as

windellHOLTON@yahoo.com.   HOLTON is in violation of Florida state law for failure

to register and disclose both the cellular phone number 813-849-3898, and the email

account of windell2013@gmail.com, that he has been using to communicate with

"Emily."

42.     On or about February 25, 2016, a Florida Department of Motor Vehicle

search was conducted for Windell HOLTON with positive results for a suspended Florida

Driver's License for HOLTON listing the address of 923 ½ E Sligh Ave Tampa, FL

33604.

43.     A criminal history check for Windell HOLTON revealed he has prior

arrests in the state of Florida for various violations of Florida law to include sexual

battery on a child less than 12 years of age.

44.    Pursuant to a Homeland Security Investigations Summons, on or about April 25, 2016, Google responded with the following account subscriber information related to the Google Gmail Email account of windell2013@gmail.com:

| | |
|---|---|
| Name: | windell HOLTON |
| e-Mail: | windell2013@gmail.com |
| Recovery e-Mail: | windellHOLTON@yahoo.com |
| Created on: | 2013/02/02-02:44:00-UTC |
| SMS: | +18134660725 [US] |
| Alternate e-Mail(s): | windellHOLTON@yahoo.com |

Additionally, Google provided IP Logins to the suspect Google Gmail Email account. I reviewed the IP logins for the timeframe of communication with HOLTON. A review and subsequent Whois Internet check resulted in the IP logins resolving back to ViaSat, which is a global provider of satellite broadband and wireless services.

45.    On or about April 25, 2016, I contacted FSJ Rooming house and was advised that they provide Internet for the Rooming House. There are satellite dishes on the Rooming House, and it is believed that the Rooming House receives internet through ViaSat.

## CONCLUSION

46.     Based on the foregoing facts, there is probable cause to believe that

Windell HOLTON has committed violations of Title 18, United States Code, Section

2422(b).

Affiant further sayeth naught.

S/A Terri Botterbusch HSI

TERRI BOTTERBUSCH
Special Agent
Homeland Security Investigations

Sworn to and subscribed before me
this 27 day of April 2016.

THOMAS G. WILSON
United States Magistrate Judge

50